# EXHIBIT M

Case 18-15691-CMG Doc 43-15 Filed 05/08/19 Entered 05/08/18 21:30:37 Desc
Exhibit M - ACCJ RLT IRS Form 990 for tax year 2012 Page 2 of 44
Social Security Numbers? Say Something!
Report Privacy Problems to https://public.resource.org/privacy
Or call the IRS Identity Theft Hotline at 1-800-908-4490

DLN: 93493225032944

Form **990**

Department of the Treasury
Internal Revenue Service

## Return of Organization Exempt From Income Tax

Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation)

► The organization may have to use a copy of this return to satisfy state reporting requirements

OMB No 1545-0047

**2012**

Open to Public Inspection

**A** For the 2012 calendar year, or tax year beginning 10-01-2012 , 2012, and ending 09-30-2013

| **B** Check if applicable | **C** Name of organization | **D** Employer identification number |
|---|---|---|
| ☐ Address change | AMERICAN CENTER FOR CIVIL JUSTICE RELIGIOUS LIBERTY AND TOLERANCE INC | 26-0018649 |
| ☐ Name change | Doing Business As | |
| ☐ Initial return | | |
| ☐ Terminated | Number and street (or P O box if mail is not delivered to street address) Room/suite<br>422 MARTIN LUTHER KING DR | **E** Telephone number<br>(201) 751-1549 |
| ☐ Amended return | City or town, state or country, and ZIP + 4<br>LAKEWOOD, NJ 08701 | |
| ☐ Application pending | | **G** Gross receipts $ 283,279 |

| **F** Name and address of principal officer<br>JED PERR<br>422 MARTIN LUTHER KING DR<br>LAKEWOOD, NJ 08701 | **H(a)** Is this a group return for affiliates? ☐ Yes ☑ No |
|---|---|
| | **H(b)** Are all affiliates included? ☐ Yes ☐ No<br>If "No," attach a list (see instructions) |
| **I** Tax-exempt status ☑ 501(c)(3) ☐ 501(c) ( ) ◄ (insert no ) ☐ 4947(a)(1) or ☐ 527 | **H(c)** Group exemption number ► |
| **J** Website: ► | |
| **K** Form of organization ☑ Corporation ☐ Trust ☐ Association ☐ Other ► | **L** Year of formation 2002 **M** State of legal domicile NJ |

### Part I    Summary

**Activities & Governance**

1 Briefly describe the organization's mission or most significant activities
Charitable and Educational purposes To defend and foster religious liberty, protection of civil rights and social and religious tolerance

2 Check this box ►☐ if the organization discontinued its operations or disposed of more than 25% of its net assets

| | | | |
|---|---|---|---|
| 3 Number of voting members of the governing body (Part VI, line 1a) . . . . . | **3** | 5 |
| 4 Number of independent voting members of the governing body (Part VI, line 1b) . . . . . | **4** | 5 |
| 5 Total number of individuals employed in calendar year 2012 (Part V, line 2a) . . . | **5** | 1 |
| 6 Total number of volunteers (estimate if necessary) . . . . . | **6** | 4 |
| 7a Total unrelated business revenue from Part VIII, column (C), line 12 . . . . | **7a** | 0 |
| b Net unrelated business taxable income from Form 990-T, line 34 . . . . | **7b** | |

**Revenue**

| | | Prior Year | Current Year |
|---|---|---|---|
| 8 | Contributions and grants (Part VIII, line 1h) . . . . . | 664,959 | 0 |
| 9 | Program service revenue (Part VIII, line 2g) . . . . | | 265,216 |
| 10 | Investment income (Part VIII, column (A), lines 3, 4, and 7d ) . . . | 18,793 | 18,063 |
| 11 | Other revenue (Part VIII, column (A), lines 5, 6d, 8c, 9c, 10c, and 11e) . . . | | 0 |
| 12 | Total revenue—add lines 8 through 11 (must equal Part VIII, column (A), line 12) . . . . . | 683,752 | 283,279 |

**Expenses**

| | | | |
|---|---|---|---|
| 13 | Grants and similar amounts paid (Part IX, column (A), lines 1–3 ) . . . | 34,656 | 24,623 |
| 14 | Benefits paid to or for members (Part IX, column (A), line 4) . . . | | 0 |
| 15 | Salaries, other compensation, employee benefits (Part IX, column (A), lines 5–10) . . . | 102,192 | 139,489 |
| 16a | Professional fundraising fees (Part IX, column (A), line 11e) . . . | | 0 |
| b | Total fundraising expenses (Part IX, column (D), line 25) ►0 | | |
| 17 | Other expenses (Part IX, column (A), lines 11a–11d, 11f–24e) . . . . | 143,307 | 306,285 |
| 18 | Total expenses Add lines 13–17 (must equal Part IX, column (A), line 25) . . . . | 280,155 | 470,397 |
| 19 | Revenue less expenses Subtract line 18 from line 12 . . . . | 403,597 | -187,118 |

**Net Assets or Fund Balances**

| | | Beginning of Current Year | End of Year |
|---|---|---|---|
| 20 | Total assets (Part X, line 16) . . . . . | 2,862,214 | 2,673,382 |
| 21 | Total liabilities (Part X, line 26) . . . . . | 1,614 | 0 |
| 22 | Net assets or fund balances Subtract line 21 from line 20 . . . | 2,860,600 | 2,673,382 |

### Part II    Signature Block

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge

| **Sign Here** | ******<br>Signature of officer | 2014-08-07<br>Date |
|---|---|---|
| | JED PERR  DIRECTOR<br>Type or print name and title | |

| **Paid Preparer Use Only** | Print/Type preparer's name<br>Jacob S Gottlieb | Preparer's signature | Date<br>2014-08-03 | Check ☐ if<br>self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name ► Jacob S Gottlieb EA | | | Firm's EIN ► | |
| | Firm's address ► 137 Cannonball Dr<br>Lakewood, NJ 08701 | | | Phone no (732) 367-4884 | |

May the IRS discuss this return with the preparer shown above? (see instructions) . . . . . . . . . . . . . ☑ Yes ☐ No

For Paperwork Reduction Act Notice, see the separate instructions.            Cat No 11282Y            Form **990** (2012)

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM    INDEX NO. 606919/2014

NYSCEF DOC. NO. Case 18-1591-cv, Document 43-15, Filed 05/08/18   Entered 05/08/18 21:30:37   Desc    RECEIVED NYSCEF: 08/30/2017

Page 2

**Part III** Statement of Program Service Accomplishments

Exhibit M ACGJ-RL   IRS Form 990 for tax year 2012 . Page 4 of 44.

Check if Schedule O contains a response to any question in this Part III . . . . . . . . . ☐

1   Briefly describe the organization's mission

Charitable and Educational purposes  To defend and foster religious liberty, protection of civil rights and social and religious tolerance

2   Did the organization undertake any significant program services during the year which were not listed on
the prior Form 990 or 990-EZ? . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☑ No
If "Yes," describe these new services on Schedule O

3   Did the organization cease conducting, or make significant changes in how it conducts, any program
services? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☑ No
If "Yes," describe these changes on Schedule O

4   Describe the organization's program service accomplishments for each of its three largest program services, as measured by
expenses  Section 501(c)(3) and 501(c)(4) organizations are required to report the amount of grants and allocations to others,
the total expenses, and revenue, if any, for each program service reported

**4a**   (Code            ) (Expenses $        365,621   including grants of $            ) (Revenue $        265,216 )

Advocating for victims of state-sponsored human rights abuses  Supporting the victims in taking legal action to recover monetary awards from perpetrators and the organizations that are administratively accountable to the injured victims  Establish training programs for first responders and state and local law enforcement and emergency management agencies  Fostering counterterrorism awareness and preparedness by emergency response agencies and organizations

**4b**   (Code            ) (Expenses $        24,623   including grants of $        24,623 ) (Revenue $                )

Foster community support of education and to foster educational rights awareness  Promoting community charitable endeavors

**4c**   (Code            ) (Expenses $            including grants of $            ) (Revenue $                )

**4d**   Other program services (Describe in Schedule O )
(Expenses $            including grants of $            ) (Revenue $                )

**4e**   **Total program service expenses ▶**        390,244

Form **990** (2012)

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM INDEX NO. 606919/2014

Page 3

NYSCEF DOC. NO. 291 Case 1:09-cv-10607-NRB Doc 43-15 Filed 05/08/18 Entered 05/08/18 21:30:37 RECEIVED NYSCEF: 08/30/2017 Desc

Exhibit M - ACCJ-RLT IRS Form 990 for tax year 2012 Page 5 of 44

**Part IV** Checklist of Required Schedules

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Is the organization described in section 501(c)(3) or 4947(a)(1) (other than a private foundation)? *If "Yes,"* complete Schedule A | **1** | Yes | |
| **2** | Is the organization required to complete *Schedule B, Schedule of Contributors* (see instructions)? | **2** | | No |
| **3** | Did the organization engage in direct or indirect political campaign activities on behalf of or in opposition to candidates for public office? *If "Yes," complete Schedule C, Part I* | **3** | | No |
| **4** | **Section 501(c)(3) organizations.** Did the organization engage in lobbying activities, or have a section 501(h) election in effect during the tax year? *If "Yes," complete Schedule C, Part II* | **4** | | |
| **5** | Is the organization a section 501(c)(4), 501(c)(5), or 501(c)(6) organization that receives membership dues, assessments, or similar amounts as defined in Revenue Procedure 98-19? *If "Yes," complete Schedule C, Part III* | **5** | | |
| **6** | Did the organization maintain any donor advised funds or any similar funds or accounts for which donors have the right to provide advice on the distribution or investment of amounts in such funds or accounts? *If "Yes," complete Schedule D, Part I* | **6** | | No |
| **7** | Did the organization receive or hold a conservation easement, including easements to preserve open space, the environment, historic land areas, or historic structures? *If "Yes," complete Schedule D, Part II* | **7** | | No |
| **8** | Did the organization maintain collections of works of art, historical treasures, or other similar assets? *If "Yes," complete Schedule D, Part III* | **8** | | No |
| **9** | Did the organization report an amount in Part X, line 21 for escrow or custodial account liability, serve as a custodian for amounts not listed in Part X, or provide credit counseling, debt management, credit repair, or debt negotiation services? *If "Yes," complete Schedule D, Part IV* | **9** | | No |
| **10** | Did the organization, directly or through a related organization, hold assets in temporarily restricted endowments, permanent endowments, or quasi-endowments? *If "Yes," complete Schedule D, Part V* | **10** | | No |
| **11** | If the organization's answer to any of the following questions is "Yes," then complete Schedule D, Parts VI, VII, VIII, IX, or X as applicable | | | |
| **a** | Did the organization report an amount for land, buildings, and equipment in Part X, line 10? *If "Yes," complete Schedule D, Part VI.* | **11a** | | No |
| **b** | Did the organization report an amount for investments—other securities in Part X, line 12 that is 5% or more of its total assets reported in Part X, line 16? *If "Yes," complete Schedule D, Part VII* | **11b** | | No |
| **c** | Did the organization report an amount for investments—program related in Part X, line 13 that is 5% or more of its total assets reported in Part X, line 16? *If "Yes," complete Schedule D, Part VIII* | **11c** | | No |
| **d** | Did the organization report an amount for other assets in Part X, line 15 that is 5% or more of its total assets reported in Part X, line 16? *If "Yes," complete Schedule D, Part IX* | **11d** | | No |
| **e** | Did the organization report an amount for other liabilities in Part X, line 25? *If "Yes," complete Schedule D, Part X* | **11e** | | No |
| **f** | Did the organization's separate or consolidated financial statements for the tax year include a footnote that addresses the organization's liability for uncertain tax positions under FIN 48 (ASC 740)? *If "Yes," complete Schedule D, Part X* | **11f** | | |
| **12a** | Did the organization obtain separate, independent audited financial statements for the tax year? *If "Yes," complete Schedule D, Parts XI and XII* | **12a** | | No |
| **b** | Was the organization included in consolidated, independent audited financial statements for the tax year? *If "Yes," and if the organization answered "No" to line 12a, then completing Schedule D, Parts XI and XII is optional* | **12b** | | No |
| **13** | Is the organization a school described in section 170(b)(1)(A)(ii)? *If "Yes," complete Schedule E* | **13** | | No |
| **14a** | Did the organization maintain an office, employees, or agents outside of the United States? | **14a** | | No |
| **b** | Did the organization have aggregate revenues or expenses of more than $10,000 from grantmaking, fundraising, business, investment, and program service activities outside the United States, or aggregate foreign investments valued at $100,000 or more? *If "Yes," complete Schedule F, Parts I and IV* | **14b** | | No |
| **15** | Did the organization report on Part IX, column (A), line 3, more than $5,000 of grants or assistance to any organization or entity located outside the United States? *If "Yes," complete Schedule F, Parts II and IV* | **15** | | No |
| **16** | Did the organization report on Part IX, column (A), line 3, more than $5,000 of aggregate grants or assistance to individuals located outside the United States? *If "Yes," complete Schedule F, Parts III and IV* | **16** | | No |
| **17** | Did the organization report a total of more than $15,000 of expenses for professional fundraising services on Part IX, column (A), lines 6 and 11e? *If "Yes," complete Schedule G, Part I (see instructions)* | **17** | | No |
| **18** | Did the organization report more than $15,000 total of fundraising event gross income and contributions on Part VIII, lines 1c and 8a? *If "Yes," complete Schedule G, Part II* | **18** | | No |
| **19** | Did the organization report more than $15,000 of gross income from gaming activities on Part VIII, line 9a? *If "Yes," complete Schedule G, Part III* | **19** | | No |
| **20a** | Did the organization operate one or more hospital facilities? *If "Yes," complete Schedule H* | **20a** | | No |
| **b** | If "Yes" to line 20a, did the organization attach a copy of its audited financial statements to this return? | **20b** | | |

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM INDEX NO. 606919/2014

NYSCEF DOC. NO. 18 Checklist of Required Schedules (continued) Filed 05/08/18 Entered 05/08/18 21:30:37 RECEIVED NYSCEF: 08/30/2017

Exhibit M - ACCJ-RLT IRS Form 990 for tax year 2012   Page 6 of 44

Part IV   page 4

**Part IV   Checklist of Required Schedules** (continued)

| | | | Yes | No |
|---|---|---|---|---|
| 21 | Did the organization report more than $5,000 of grants and other assistance to any government or organization in the United States on Part IX, column (A), line 1? *If "Yes," complete Schedule I, Parts I and II* . . . | 21 | | No |
| 22 | Did the organization report more than $5,000 of grants and other assistance to individuals in the United States on Part IX, column (A), line 2? *If "Yes," complete Schedule I, Parts I and III* . . . . . . . . | 22 | | No |
| 23 | Did the organization answer "Yes" to Part VII, Section A, line 3, 4, or 5 about compensation of the organization's current and former officers, directors, trustees, key employees, and highest compensated employees? *If "Yes," complete Schedule J* . . . . . . . . . . . . . . . . . . . . . . . | 23 | | No |
| 24a | Did the organization have a tax-exempt bond issue with an outstanding principal amount of more than $100,000 as of the last day of the year, that was issued after December 31, 2002? *If "Yes," answer lines 24b through 24d and complete Schedule K. If "No," go to line 25* . . . . . . . . . . . . . . . | 24a | | No |
| **b** | Did the organization invest any proceeds of tax-exempt bonds beyond a temporary period exception? . . . | 24b | | |
| **c** | Did the organization maintain an escrow account other than a refunding escrow at any time during the year to defease any tax-exempt bonds? . . . . . . . . . . . . . . . . . . . . | 24c | | |
| **d** | Did the organization act as an "on behalf of" issuer for bonds outstanding at any time during the year? . . . . | 24d | | |
| 25a | **Section 501(c)(3) and 501(c)(4) organizations.** Did the organization engage in an excess benefit transaction with a disqualified person during the year? *If "Yes," complete Schedule L, Part I* . . . . . . . . . | 25a | | No |
| **b** | Is the organization aware that it engaged in an excess benefit transaction with a disqualified person in a prior year, and that the transaction has not been reported on any of the organization's prior Forms 990 or 990-EZ? *If "Yes," complete Schedule L, Part I* . . . . . . . . . . . . . . . . . . . . | 25b | | No |
| 26 | Was a loan to or by a current or former officer, director, trustee, key employee, highest compensated employee, or disqualified person outstanding as of the end of the organization's tax year? *If "Yes," complete Schedule L, Part II* . . . . . . . . . . . . . . . . . . . . . . . . . . | 26 | | No |
| 27 | Did the organization provide a grant or other assistance to an officer, director, trustee, key employee, substantial contributor or employee thereof, a grant selection committee member, or to a 35% controlled entity or family member of any of these persons? *If "Yes," complete Schedule L, Part III* . . . . . . . . | 27 | | No |
| 28 | Was the organization a party to a business transaction with one of the following parties (see Schedule L, Part IV instructions for applicable filing thresholds, conditions, and exceptions) | | | |
| **a** | A current or former officer, director, trustee, or key employee? *If "Yes," complete Schedule L, Part IV* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28a | | No |
| **b** | A family member of a current or former officer, director, trustee, or key employee? *If "Yes," complete Schedule L, Part IV* . . . . . . . . . . . . . . . . . . . . | 28b | | No |
| **c** | An entity of which a current or former officer, director, trustee, or key employee (or a family member thereof) was an officer, director, trustee, or direct or indirect owner? *If "Yes," complete Schedule L, Part IV* . . . . | 28c | | No |
| 29 | Did the organization receive more than $25,000 in non-cash contributions? *If "Yes," complete Schedule M* . . | 29 | | No |
| 30 | Did the organization receive contributions of art, historical treasures, or other similar assets, or qualified conservation contributions? *If "Yes," complete Schedule M* . . . . . . . . . . . . | 30 | | No |
| 31 | Did the organization liquidate, terminate, or dissolve and cease operations? *If "Yes," complete Schedule N, Part I* . . . . . . . . . . . . . . . . . . . . . . . . . . . | 31 | | No |
| 32 | Did the organization sell, exchange, dispose of, or transfer more than 25% of its net assets? *If "Yes," complete Schedule N, Part II* . . . . . . . . . . . . . . . . . . . . . . . | 32 | | No |
| 33 | Did the organization own 100% of an entity disregarded as separate from the organization under Regulations sections 301 7701-2 and 301 7701-3? *If "Yes," complete Schedule R, Part I* . . . . . . . . | 33 | | No |
| 34 | Was the organization related to any tax-exempt or taxable entity? *If "Yes," complete Schedule R, Part II, III, or IV, and Part V, line 1* . . . . . . . . . . . . . . . . . . . . . . . | 34 | | No |
| 35a | Did the organization have a controlled entity within the meaning of section 512(b)(13)? | 35a | | No |
| **b** | If 'Yes' to line 35a, did the organization receive any payment from or engage in any transaction with a controlled entity within the meaning of section 512(b)(13)? *If "Yes," complete Schedule R, Part V, line 2* . . . . | 35b | | |
| 36 | **Section 501(c)(3) organizations.** Did the organization make any transfers to an exempt non-charitable related organization? *If "Yes," complete Schedule R, Part V, line 2* . . . . . . . . . . . | 36 | | No |
| 37 | Did the organization conduct more than 5% of its activities through an entity that is not a related organization and that is treated as a partnership for federal income tax purposes? *If "Yes," complete Schedule R, Part VI* | 37 | | No |
| 38 | Did the organization complete Schedule O and provide explanations in Schedule O for Part VI, lines 11b and 19? **Note.** All Form 990 filers are required to complete Schedule O . . . . . . . . . . | 38 | Yes | |

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM INDEX NO. 606919/2014

NYSCEF DOC. NO. 18 Statements Regarding Other IRS Filings and Tax Compliance Filed 05/08/18 Entered 05/08/18 21:30:37 RECEIVED NYSCEF: 08/30/2017

Part V   Statements Regarding Other IRS Filings and Tax Compliance

Exhibit M - ACCJ-RLT IRS Form 990 for tax year 2012   Page 7 of 44

Check if Schedule O contains a response to any question in this Part V . . . . . . . . . . . . . . . . . . 

|  |  |  | | Yes | No |
|---|---|---|---|---|---|
| **1a** | Enter the number reported in Box 3 of Form 1096 Enter -0- if not applicable . . | **1a** | 5 | | |
| **b** | Enter the number of Forms W-2G included in line 1a *Enter -0-* if not applicable | **1b** | 0 | | |
| **c** | Did the organization comply with backup withholding rules for reportable payments to vendors and reportable gaming (gambling) winnings to prize winners? . . . . . . . . . . . . . . . | | | **1c** | Yes | |
| **2a** | Enter the number of employees reported on Form W-3, Transmittal of Wage and Tax Statements, filed for the calendar year ending with or within the year covered by this return . . . . . . . . . . . . . . . | **2a** | 1 | | | |
| **b** | If at least one is reported on line 2a, did the organization file all required federal employment tax returns? **Note.** If the sum of lines 1a and 2a is greater than 250, you may be required to e-file (see instructions) | | | **2b** | Yes | |
| **3a** | Did the organization have unrelated business gross income of $1,000 or more during the year? . . . | | | **3a** | | No |
| **b** | If "Yes," has it filed a Form 990-T for this year? *If "No," provide an explanation in Schedule O* . . . . . | | | **3b** | | |
| **4a** | At any time during the calendar year, did the organization have an interest in, or a signature or other authority over, a financial account in a foreign country (such as a bank account, securities account, or other financial account)? . . . . . . . . . . . . . . . . . . | | | **4a** | | No |
| **b** | If "Yes," enter the name of the foreign country ▶ _____ See instructions for filing requirements for Form TD F 90-22 1, Report of Foreign Bank and Financial Accounts | | | | | |
| **5a** | Was the organization a party to a prohibited tax shelter transaction at any time during the tax year? . . | | | **5a** | | No |
| **b** | Did any taxable party notify the organization that it was or is a party to a prohibited tax shelter transaction? | | | **5b** | | No |
| **c** | If "Yes," to line 5a or 5b, did the organization file Form 8886-T? . . . . . . . . . | | | **5c** | | |
| **6a** | Does the organization have annual gross receipts that are normally greater than $100,000, and did the organization solicit any contributions that were not tax deductible as charitable contributions? . . . | | | **6a** | | No |
| **b** | If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? . . . . . . . . . . . . . . . . . | | | **6b** | | |
| **7** | **Organizations that may receive deductible contributions under section 170(c).** | | | | | |
| **a** | Did the organization receive a payment in excess of $75 made partly as a contribution and partly for goods and services provided to the payor? . . . . . . . . . . . . . . . . . | | | **7a** | | No |
| **b** | If "Yes," did the organization notify the donor of the value of the goods or services provided? . . . . . | | | **7b** | | |
| **c** | Did the organization sell, exchange, or otherwise dispose of tangible personal property for which it was required to file Form 8282? . . . . . . . . . . . . . . . . . . . | | | **7c** | | No |
| **d** | If "Yes," indicate the number of Forms 8282 filed during the year . . . . | **7d** | | | | |
| **e** | Did the organization receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? . . . . . . . . . . . . . . . . . . . . . | | | **7e** | | No |
| **f** | Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? . . | | | **7f** | | No |
| **g** | If the organization received a contribution of qualified intellectual property, did the organization file Form 8899 as required? . . . . . . . . . . . . . . . . . . . . . | | | **7g** | | |
| **h** | If the organization received a contribution of cars, boats, airplanes, or other vehicles, did the organization file a Form 1098-C? . . . . . . . . . . . . . . . . . . . . | | | **7h** | | |
| **8** | **Sponsoring organizations maintaining donor advised funds and section 509(a)(3) supporting organizations.** Did the supporting organization, or a donor advised fund maintained by a sponsoring organization, have excess business holdings at any time during the year? . . . . . . . . . . . . . . . | | | **8** | | |
| **9** | **Sponsoring organizations maintaining donor advised funds.** | | | | | |
| **a** | Did the organization make any taxable distributions under section 4966? . . . . . . . . . | | | **9a** | | |
| **b** | Did the organization make a distribution to a donor, donor advisor, or related person? . . . . . . . | | | **9b** | | |
| **10** | **Section 501(c)(7) organizations.** Enter | | | | | |
| **a** | Initiation fees and capital contributions included on Part VIII, line 12 . . . | **10a** | | | | |
| **b** | Gross receipts, included on Form 990, Part VIII, line 12, for public use of club facilities | **10b** | | | | |
| **11** | **Section 501(c)(12) organizations.** Enter | | | | | |
| **a** | Gross income from members or shareholders . . . . . . . . | **11a** | | | | |
| **b** | Gross income from other sources (Do not net amounts due or paid to other sources against amounts due or received from them ) . . . . . . . | **11b** | | | | |
| **12a** | **Section 4947(a)(1) non-exempt charitable trusts.** Is the organization filing Form 990 in lieu of Form 1041? | | | **12a** | | |
| **b** | If "Yes," enter the amount of tax-exempt interest received or accrued during the year . . . . . . . . . . . . . . | **12b** | | | | |
| **13** | **Section 501(c)(29) qualified nonprofit health insurance issuers.** | | | | | |
| **a** | Is the organization licensed to issue qualified health plans in more than one state? **Note.** See the instructions for additional information the organization must report on Schedule O | | | **13a** | | |
| **b** | Enter the amount of reserves the organization is required to maintain by the states in which the organization is licensed to issue qualified health plans . . . . | **13b** | | | | |
| **c** | Enter the amount of reserves on hand . . . . . . . . . . . | **13c** | | | | |
| **14a** | Did the organization receive any payments for indoor tanning services during the tax year? . . . . . | | | **14a** | | No |
| **b** | If "Yes," has it filed a Form 720 to report these payments? *If "No," provide an explanation in Schedule O* . . | | | **14b** | | |

**Part VI** **Governance, Management, and Disclosure** *For each "Yes" response to lines 2 through 7b below, and for a "No" response to lines 8a, 8b, or 10b below, describe the circumstances, processes, or changes in Schedule O. See instructions.*

Check if Schedule O contains a response to any question in this Part VI . . . . . . . . . . . ☑

## Section A. Governing Body and Management

| | | | | | Yes | No |
|---|---|---|---|---|---|---|
| **1a** | Enter the number of voting members of the governing body at the end of the tax year . . . . . . . . . . . . . . . | **1a** | | 5 | | |
| | If there are material differences in voting rights among members of the governing body, or if the governing body delegated broad authority to an executive committee or similar committee, explain in Schedule O | | | | | |
| **b** | Enter the number of voting members included in line 1a, above, who are independent . . . . . . . . . . . . . . . | **1b** | | 5 | | |
| **2** | Did any officer, director, trustee, or key employee have a family relationship or a business relationship with any other officer, director, trustee, or key employee? . . . . . . . . . . | | | | **2** | | No |
| **3** | Did the organization delegate control over management duties customarily performed by or under the direct supervision of officers, directors or trustees, or key employees to a management company or other person? | | | | **3** | | No |
| **4** | Did the organization make any significant changes to its governing documents since the prior Form 990 was filed? . . . . . . . . . . . . . . . . . . . . | | | | **4** | | No |
| **5** | Did the organization become aware during the year of a significant diversion of the organization's assets? . | | | | **5** | | No |
| **6** | Did the organization have members or stockholders? . . . . . . . . . . . . | | | | **6** | | No |
| **7a** | Did the organization have members, stockholders, or other persons who had the power to elect or appoint one or more members of the governing body? . . . . . . . . . . . . . . . | | | | **7a** | | No |
| **b** | Are any governance decisions of the organization reserved to (or subject to approval by) members, stockholders, or persons other than the governing body? . . . . . . . . . . . . . . | | | | **7b** | | No |
| **8** | Did the organization contemporaneously document the meetings held or written actions undertaken during the year by the following | | | | | | |
| **a** | The governing body? . . . . . . . . . . . . . . . . . . . | | | | **8a** | Yes | |
| **b** | Each committee with authority to act on behalf of the governing body? . . . . . . . | | | | **8b** | Yes | |
| **9** | Is there any officer, director, trustee, or key employee listed in Part VII, Section A, who cannot be reached at the organization's mailing address? If "Yes," provide the names and addresses in Schedule O . . . . . . . | | | | **9** | | No |

## Section B. Policies *(This Section B requests information about policies not required by the Internal Revenue Code.)*

| | | | Yes | No |
|---|---|---|---|---|
| **10a** | Did the organization have local chapters, branches, or affiliates? . . . . . . . . . | **10a** | | No |
| **b** | If "Yes," did the organization have written policies and procedures governing the activities of such chapters, affiliates, and branches to ensure their operations are consistent with the organization's exempt purposes? | **10b** | | |
| **11a** | Has the organization provided a complete copy of this Form 990 to all members of its governing body before filing the form? . . . . . . . . . . . . . . . . . . . . | **11a** | Yes | |
| **b** | Describe in Schedule O the process, if any, used by the organization to review this Form 990 | | | |
| **12a** | Did the organization have a written conflict of interest policy? If "No," go to line 13 . . . . . . | **12a** | Yes | |
| **b** | Were officers, directors, or trustees, and key employees required to disclose annually interests that could give rise to conflicts? . . . . . . . . . . . . . . . . . . . | **12b** | Yes | |
| **c** | Did the organization regularly and consistently monitor and enforce compliance with the policy? If "Yes," describe in Schedule O how this was done . . . . . . . . . . . . . . . | **12c** | | No |
| **13** | Did the organization have a written whistleblower policy? . . . . . . . . . . | **13** | | No |
| **14** | Did the organization have a written document retention and destruction policy? . . . . . . | **14** | | No |
| **15** | Did the process for determining compensation of the following persons include a review and approval by independent persons, comparability data, and contemporaneous substantiation of the deliberation and decision? | | | |
| **a** | The organization's CEO, Executive Director, or top management official . . . . . . . | **15a** | Yes | |
| **b** | Other officers or key employees of the organization . . . . . . . . . . . | **15b** | Yes | |
| | If "Yes" to line 15a or 15b, describe the process in Schedule O (see instructions) | | | |
| **16a** | Did the organization invest in, contribute assets to, or participate in a joint venture or similar arrangement with a taxable entity during the year? . . . . . . . . . . . . . . . | **16a** | | No |
| **b** | If "Yes," did the organization follow a written policy or procedure requiring the organization to evaluate its participation in joint venture arrangements under applicable federal tax law, and take steps to safeguard the organization's exempt status with respect to such arrangements? . . . . . . . . . | **16b** | | |

## Section C. Disclosure

**17** List the States with which a copy of this Form 990 is required to be filed▶

**18** Section 6104 requires an organization to make its Form 1023 (or 1024 if applicable), 990, and 990-T (501(c) (3)s only) available for public inspection Indicate how you made these available Check all that apply
☐ Own website ☐ Another's website ☑ Upon request ☐ Other (explain in Schedule O)

**19** Describe in Schedule O whether (and if so, how), the organization made its governing documents, conflict of interest policy, and financial statements available to the public during the tax year

**20** State the name, physical address, and telephone number of the person who possesses the books and records of the organization
▶Perr J 422 Martin Luther King Lakewood, NJ (201) 751-1549

Form **990** (2012)

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM INDEX NO. 606919/2014
NYSCEF DOC. NO. 7 RECEIVED NYSCEF: 08/30/2017

**Part VII** Compensation of Officers, Directors, Trustees, Key Employees, Highest Compensated Employees, and Independent Contractors

Check if Schedule O contains a response to any question in this Part VII . . . . . . . . . . . . . . . . . ☐

## Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees

**1a** Complete this table for all persons required to be listed  Report compensation for the calendar year ending with or within the organization's tax year

♦ List all of the organization's **current** officers, directors, trustees (whether individuals or organizations), regardless of amount of compensation  Enter -0- in columns (D), (E), and (F) if no compensation was paid

♦ List all of the organization's **current** key employees, if any  See instructions for definition of "key employee "

♦ List the organization's five **current** highest compensated employees (other than an officer, director, trustee or key employee) who received reportable compensation (Box 5 of Form W-2 and/or Box 7 of Form 1099-MISC) of more than $100,000 from the organization and any related organizations

♦ List all of the organization's **former** officers, key employees, or highest compensated employees who received more than $100,000 of reportable compensation from the organization and any related organizations

♦ List all of the organization's **former directors or trustees** that received, in the capacity as a former director or trustee of the organization, more than $10,000 of reportable compensation from the organization and any related organizations

List persons in the following order  individual trustees or directors, institutional trustees, officers, key employees, highest compensated employees, and former such persons

☐ Check this box if neither the organization nor any related organization compensated any current officer, director, or trustee

| (A) Name and Title | (B) Average hours per week (list any hours for related organizations below dotted line) | (C) Position (do not check more than one box, unless person is both an officer and a director/trustee) | | | | | | (D) Reportable compensation from the organization (W-2/1099-MISC) | (E) Reportable compensation from related organizations (W-2/1099-MISC) | (F) Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional Trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| (1) Moshe Pliskin | 1 00 | X | | | | | | 0 | 0 | 0 |
| Director | | | | | | | | | | |
| (2) Jedidiah Perr | 50 00 | X | | X | | X | | 118,000 | 0 | 0 |
| Director | | | | | | | | | | |
| (3) Michael Klein | 2 00 | X | | X | | | | 0 | 0 | 0 |
| Director | | | | | | | | | | |
| (4) Ethan Katz | 1 00 | X | | | | | | 0 | 0 | 0 |
| Director | | | | | | | | | | |
| (5) Rick Kline | 1 00 | X | | | | | | 0 | 0 | 0 |
| Director | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

**Part VII**  Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees (continued)

Exhibit M - ACCJ-RLT IRS Form 990 for tax year 2012    Page 10 of 44

| (A)<br>Name and Title | (B)<br>Average hours per week (list any hours for related organizations below dotted line) | (C)<br>Position (do not check more than one box, unless person is both an officer and a director/trustee) | | | | | | (D)<br>Reportable compensation from the organization (W-2/1099-MISC) | (E)<br>Reportable compensation from related organizations (W-2/1099-MISC) | (F)<br>Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional Trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

**1b**  **Sub-Total** . . . . . . . . . . . . . . . . . ▶ | | | |

**c**  **Total from continuation sheets to Part VII, Section A** . . . . . ▶ | | | |

**d**  **Total (add lines 1b and 1c)** . . . . . . . . . ▶ | 118,000 | | |

**2**  Total number of individuals (including but not limited to those listed above) who received more than $100,000 of reportable compensation from the organization ▶ 1

| | | Yes | No |
|---|---|---|---|
| **3** | Did the organization list any **former** officer, director or trustee, key employee, or highest compensated employee on line 1a? If "Yes," complete Schedule J for such individual . . . . . . . . . . . . . . . . . . . . . **3** | | No |
| **4** | For any individual listed on line 1a, is the sum of reportable compensation and other compensation from the organization and related organizations greater than $150,000? If "Yes," complete Schedule J for such individual . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | | No |
| **5** | Did any person listed on line 1a receive or accrue compensation from any unrelated organization or individual for services rendered to the organization? If "Yes," complete Schedule J for such person . . . . . . . . . . **5** | | No |

**Section B. Independent Contractors**

**1**  Complete this table for your five highest compensated independent contractors that received more than $100,000 of compensation from the organization  Report compensation for the calendar year ending with or within the organization's tax year

| (A)<br>Name and business address | (B)<br>Description of services | (C)<br>Compensation |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**2**  Total number of independent contractors (including but not limited to those listed above) who received more than $100,000 of compensation from the organization ▶

Form **990** (2012)

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM INDEX NO. 606919/2014

NYSCEF DOC. NO. 591 Case 1:15591-CMG Doc 43-15 Filed 05/08/18 Entered 05/08/18 21:30:37 RECEIVED NYSCEF: 08/30/2017 Page 9

**Part VIII** Statement of Revenue

Check if Schedule O contains a response or note to any line in this Part VIII . . . . . . . . . . . . . . . . . . . . . . □

Exhibit M ACCJ RLT IRS Form 990 for tax year 2012 . Page 11 of 44

| | | | (A) Total revenue | (B) Related or exempt function revenue | (C) Unrelated business revenue | (D) Revenue excluded from tax under sections 512, 513, or 514 |
|---|---|---|---|---|---|---|
| **Contributions, Gifts, Grants and Other Similar Amounts** | **1a** | Federated campaigns . . **1a** | | | | |
| | **b** | Membership dues . . . . **1b** | | | | |
| | **c** | Fundraising events . . . . **1c** | | | | |
| | **d** | Related organizations . . **1d** | | | | |
| | **e** | Government grants (contributions) **1e** | | | | |
| | **f** | All other contributions, gifts, grants, and similar amounts not included above **1f** | | | | |
| | **g** | Noncash contributions included in lines 1a-1f $ | | | | |
| | **h** | **Total.** Add lines 1a-1f . . . . . . . . . ▶ | | | | |

| | | | Business Code | | | | |
|---|---|---|---|---|---|---|---|
| **Program Service Revenue** | **2a** | Litigation Support | 541900 | 265,216 | | | |
| | **b** | | | | | | |
| | **c** | | | | | | |
| | **d** | | | | | | |
| | **e** | | | | | | |
| | **f** | All other program service revenue | | | | | |
| | **g** | **Total.** Add lines 2a–2f . . . . . . . . ▶ | | 265,216 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Other Revenue** | **3** | Investment income (including dividends, interest, and other similar amounts) . . . . . ▶ | | 18,063 | | | |
| | **4** | Income from investment of tax-exempt bond proceeds ▶ | | | | | |
| | **5** | Royalties . . . . . . . . . . . ▶ | | | | | |
| | | | (i) Real | (ii) Personal | | | |
| | **6a** | Gross rents | | | | | |
| | **b** | Less rental expenses | | | | | |
| | **c** | Rental income or (loss) | | | | | |
| | **d** | Net rental income or (loss) . . . . . . . ▶ | | | | | |
| | | | (i) Securities | (ii) Other | | | |
| | **7a** | Gross amount from sales of assets other than inventory | | | | | |
| | **b** | Less cost or other basis and sales expenses | | | | | |
| | **c** | Gain or (loss) | | | | | |
| | **d** | Net gain or (loss) . . . . . . . . . ▶ | | | | | |
| | **8a** | Gross income from fundraising events (not including $ _____ of contributions reported on line 1c). See Part IV, line 18 . . **a** | | | | | |
| | **b** | Less direct expenses . . . **b** | | | | | |
| | **c** | Net income or (loss) from fundraising events . . ▶ | | | | | |
| | **9a** | Gross income from gaming activities See Part IV, line 19 . . . . **a** | | | | | |
| | **b** | Less direct expenses . . . **b** | | | | | |
| | **c** | Net income or (loss) from gaming activities . . . ▶ | | | | | |
| | **10a** | Gross sales of inventory, less returns and allowances . **a** | | | | | |
| | **b** | Less cost of goods sold . . **b** | | | | | |
| | **c** | Net income or (loss) from sales of inventory . . ▶ | | | | | |
| | | Miscellaneous Revenue | Business Code | | | | |
| | **11a** | | | | | | |
| | **b** | | | | | | |
| | **c** | | | | | | |
| | **d** | All other revenue . . . . . | | | | | |
| | **e** | **Total.** Add lines 11a–11d . . . . . . . ▶ | | | | | |
| | **12** | **Total revenue.** See Instructions . . . . . ▶ | | 283,279 | | | |

Form **990** (2012)

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM INDEX NO. 606919/2014

NYSCEF DOC. NO. 43-15 RECEIVED NYSCEF: 08/30/2017

**Part IX** Statement of Functional Expenses

Section 501(c)(3) and 501(c)(4) organizations must complete all columns All other organizations must complete column (A)

Check if Schedule O contains a response to any question in this Part IX . . . . . . . . . . . . . . ☐

| Do not include amounts reported on lines 6b, 7b, 8b, 9b, and 10b of Part VIII. | (A) Total expenses | (B) Program service expenses | (C) Management and general expenses | (D) Fundraising expenses |
|---|---|---|---|---|
| **1** Grants and other assistance to governments and organizations in the United States See Part IV, line 21 | 20,363 | 20,363 | | |
| **2** Grants and other assistance to individuals in the United States See Part IV, line 22 | 4,260 | 4,260 | | |
| **3** Grants and other assistance to governments, organizations, and individuals outside the United States See Part IV, lines 15 and 16 | 0 | | | |
| **4** Benefits paid to or for members | 0 | | | |
| **5** Compensation of current officers, directors, trustees, and key employees | 129,840 | 64,920 | 64,920 | |
| **6** Compensation not included above, to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B) . . . . . | 0 | | | |
| **7** Other salaries and wages | 0 | | | |
| **8** Pension plan accruals and contributions (include section 401(k) and 403(b) employer contributions) . . . . | 0 | | | |
| **9** Other employee benefits . . . . . . . . | 0 | | | |
| **10** Payroll taxes . . . . . . . . . . . | 9,649 | 4,825 | 4,824 | |
| **11** Fees for services (non-employees) | | | | |
| **a** Management . . . . . . . . | 0 | | | |
| **b** Legal . . . . . . . . . . | 240,590 | 240,590 | | |
| **c** Accounting . . . . . . . . . | 2,860 | | 2,860 | |
| **d** Lobbying . . . . . . . . . . . | 0 | | | |
| **e** Professional fundraising services See Part IV, line 17 | | | | |
| **f** Investment management fees . . . . . . | 0 | | | |
| **g** Other (If line 11g amount exceeds 10% of line 25, column (A) amount, list line 11g expenses on Schedule O ) . . . . . . . . . . | 43,560 | 43,560 | | |
| **12** Advertising and promotion . . . . . | 0 | | | |
| **13** Office expenses . . . . . . . . | 2,455 | | 2,455 | |
| **14** Information technology . . . . . . . | 0 | | | |
| **15** Royalties . . | 0 | | | |
| **16** Occupancy . . . . . . . . . . | 1,535 | | 1,535 | |
| **17** Travel . . . . . . . . . . . | 6,026 | 6,026 | | |
| **18** Payments of travel or entertainment expenses for any federal, state, or local public officials . . . . . . | 0 | | | |
| **19** Conferences, conventions, and meetings . . . . . | 0 | | | |
| **20** Interest . . . . . . . . . . . | 0 | | | |
| **21** Payments to affiliates . . . . . . . | 0 | | | |
| **22** Depreciation, depletion, and amortization . . . . | 0 | | | |
| **23** Insurance . . . . . . . . . . . | 0 | | | |
| **24** Other expenses Itemize expenses not covered above (List miscellaneous expenses in line 24e If line 24e amount exceeds 10% of line 25, column (A) amount, list line 24e expenses on Schedule O ) | | | | |
| **a** Events and Education Programming | 5,700 | 5,700 | | |
| **b** Fees | 145 | | 145 | |
| **c** Telephone and Internet | 1,779 | | 1,779 | |
| **d** Postage, Printing and Reporoduction, Supplies | 955 | | 955 | |
| **e** All other expenses | 680 | | 680 | |
| **25** Total functional expenses. Add lines 1 through 24e | 470,397 | 390,244 | 80,153 | 0 |
| **26** Joint costs. Complete this line only if the organization reported in column (B) joint costs from a combined educational campaign and fundraising solicitation Check here ▶ ☐ if following SOP 98-2 (ASC 958-720) | | | | |

Form **990** (2012)

Case 18-15691-CMG    Doc 43-15    Filed 05/08/18    Entered 05/08/18 21:30:37    Desc
Exhibit M, ACC1 BLT IRS Form 990 for tax year 2012   Page 13 of 44

**Part X**    **Balance Sheet**

Check if Schedule O contains a response to any question in this Part X . . . . . . . . . . . . . . . . ☐

| | | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|---|
| | **1** | Cash—non-interest-bearing . . . . . . . . . . . | 12,680 | **1** | 65,288 |
| | **2** | Savings and temporary cash investments . . . . . . . . . . | 2,824,534 | **2** | 2,583,094 |
| | **3** | Pledges and grants receivable, net . . . . . . . . . | | **3** | |
| | **4** | Accounts receivable, net . . . . . . . . . . | 25,000 | **4** | 25,000 |
| **Assets** | **5** | Loans and other receivables from current and former officers, directors, trustees, key employees, and highest compensated employees  Complete Part II of Schedule L . . . . . . . . . | | **5** | |
| | **6** | Loans and other receivables from other disqualified persons (as defined under section 4958(f)(1)), persons described in section 4958(c)(3)(B), and contributing employers and sponsoring organizations of section 501(c)(9) voluntary employees' beneficiary organizations (see instructions)  Complete Part II of Schedule L | | **6** | |
| | **7** | Notes and loans receivable, net . . . . . . . . . | | **7** | |
| | **8** | Inventories for sale or use . . . . . . . . . . | | **8** | |
| | **9** | Prepaid expenses and deferred charges . . . . . . . . | | **9** | |
| | **10a** | Land, buildings, and equipment  cost or other basis  Complete Part VI of Schedule D | 10a | | |
| | **b** | Less  accumulated depreciation . . . . . | 10b | | |
| | | | | **10c** | |
| | **11** | Investments—publicly traded securities . . . . . . . . | | **11** | |
| | **12** | Investments—other securities  See Part IV, line 11 . . . . . | | **12** | |
| | **13** | Investments—program-related  See Part IV, line 11 . . . . . | | **13** | |
| | **14** | Intangible assets . . . . . . . . . . . . | | **14** | |
| | **15** | Other assets  See Part IV, line 11 . . . . . . . . . | | **15** | |
| | **16** | **Total assets.** Add lines 1 through 15 (must equal line 34) . . . . . . | 2,862,214 | **16** | 2,673,382 |
| **Liabilities** | **17** | Accounts payable and accrued expenses . . . . . . . . | | **17** | |
| | **18** | Grants payable . . . . . . . . . . . . | | **18** | |
| | **19** | Deferred revenue . . . . . . . . . . . . | | **19** | |
| | **20** | Tax-exempt bond liabilities . . . . . . . . . . | | **20** | |
| | **21** | Escrow or custodial account liability  Complete Part IV of Schedule D . . | | **21** | |
| | **22** | Loans and other payables to current and former officers, directors, trustees, key employees, highest compensated employees, and disqualified persons  Complete Part II of Schedule L . . . . . . . . | | **22** | |
| | **23** | Secured mortgages and notes payable to unrelated third parties . . | | **23** | |
| | **24** | Unsecured notes and loans payable to unrelated third parties . . . . | | **24** | |
| | **25** | Other liabilities (including federal income tax, payables to related third parties, and other liabilities not included on lines 17-24)  Complete Part X of Schedule D . . . . . . . . . . . . . | 1,614 | **25** | |
| | **26** | **Total liabilities.** Add lines 17 through 25 . . . . . . . . . . | 1,614 | **26** | 0 |
| **Net Assets or Fund Balances** | | Organizations that follow SFAS 117 (ASC 958), check here ▶ ☑ and complete lines 27 through 29, and lines 33 and 34. | | | |
| | **27** | Unrestricted net assets . . . . . . . . . . . | 2,860,600 | **27** | 2,673,382 |
| | **28** | Temporarily restricted net assets . . . . . . . . . . | | **28** | |
| | **29** | Permanently restricted net assets . . . . . . . . . | | **29** | |
| | | Organizations that do not follow SFAS 117 (ASC 958), check here ▶ ☐ and complete lines 30 through 34. | | | |
| | **30** | Capital stock or trust principal, or current funds . . . . . . . | | **30** | |
| | **31** | Paid-in or capital surplus, or land, building or equipment fund . . . . | | **31** | |
| | **32** | Retained earnings, endowment, accumulated income, or other funds . . | | **32** | |
| | **33** | Total net assets or fund balances . . . . . . . . . | 2,860,600 | **33** | 2,673,382 |
| | **34** | Total liabilities and net assets/fund balances . . . . . . . . | 2,862,214 | **34** | 2,673,382 |

Form **990** (2012)

**Part XI** **Reconciliation of Net Assets**

Check if Schedule O contains a response to any question in this Part XI . . . . . . . . . . . . ⌐

| | | | | |
|---|---|---|---|---|
| **1** | Total revenue (must equal Part VIII, column (A), line 12) . . . . . . . . . . | **1** | | 283,279 |
| **2** | Total expenses (must equal Part IX, column (A), line 25) . . . . . . . . . . | **2** | | 470,397 |
| **3** | Revenue less expenses Subtract line 2 from line 1 . . . . . . . . . . . | **3** | | -187,118 |
| **4** | Net assets or fund balances at beginning of year (must equal Part X, line 33, column (A)) . . | **4** | | 2,860,600 |
| **5** | Net unrealized gains (losses) on investments . . . . . . . . . . . . | **5** | | |
| **6** | Donated services and use of facilities . . . . . . . . . . . . . | **6** | | |
| **7** | Investment expenses . . . . . . . . . . . . . . . . | **7** | | |
| **8** | Prior period adjustments . . . . . . . . . . . . . . . | **8** | | |
| **9** | Other changes in net assets or fund balances (explain in Schedule O) . . . . . . . | **9** | | |
| **10** | Net assets or fund balances at end of year Combine lines 3 through 9 (must equal Part X, line 33, column (B)) | **10** | | 2,673,382 |

**Part XII** **Financial Statements and Reporting**

Check if Schedule O contains a response to any question in this Part XII . . . . . . . . . . . . ⌐

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Accounting method used to prepare the Form 990 ⌐ Cash ☑ Accrual ⌐ Other _____<br>If the organization changed its method of accounting from a prior year or checked "Other," explain in Schedule O | | | |
| **2a** | Were the organization's financial statements compiled or reviewed by an independent accountant? | **2a** | | No |
| | If 'Yes,' check a box below to indicate whether the financial statements for the year were compiled or reviewed on a separate basis, consolidated basis, or both<br>⌐ Separate basis ⌐ Consolidated basis ⌐ Both consolidated and separate basis | | | |
| **b** | Were the organization's financial statements audited by an independent accountant? | **2b** | | No |
| | If 'Yes,' check a box below to indicate whether the financial statements for the year were audited on a separate basis, consolidated basis, or both<br>⌐ Separate basis ⌐ Consolidated basis ⌐ Both consolidated and separate basis | | | |
| **c** | If "Yes," to line 2a or 2b, does the organization have a committee that assumes responsibility for oversight of the audit, review, or compilation of its financial statements and selection of an independent accountant?<br>If the organization changed either its oversight process or selection process during the tax year, explain in Schedule O | **2c** | | |
| **3a** | As a result of a federal award, was the organization required to undergo an audit or audits as set forth in the Single Audit Act and OMB Circular A-133? | **3a** | | No |
| **b** | If "Yes," did the organization undergo the required audit or audits? If the organization did not undergo the required audit or audits, explain why in Schedule O and describe any steps taken to undergo such audits | **3b** | | |

Form **990** (2012)

# SCHEDULE A
**(Form 990 or 990EZ)**

Department of the Treasury
Internal Revenue Service

## Public Charity Status and Public Support

**Complete if the organization is a section 501(c)(3) organization or a section 4947(a)(1) nonexempt charitable trust.**

▶ **Attach to Form 990 or Form 990-EZ.** ▶ **See separate instructions.**

**2012**

**Open to Public Inspection**

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CENTER FOR CIVIL JUSTICE RELIGIOUS LIBERTY AND TOLERANCE INC | 26-0018649 |

**Part I**  **Reason for Public Charity Status** (All organizations must complete this part.) See instructions.

The organization is not a private foundation because it is  (For lines 1 through 11, check only one box )

1 ☐ A church, convention of churches, or association of churches described in **section 170(b)(1)(A)(i).**

2 ☐ A school described in **section 170(b)(1)(A)(ii).** (Attach Schedule E )

3 ☐ A hospital or a cooperative hospital service organization described in **section 170(b)(1)(A)(iii).**

4 ☐ A medical research organization operated in conjunction with a hospital described in **section 170(b)(1)(A)(iii).** Enter the hospital's name, city, and state _____

5 ☐ An organization operated for the benefit of a college or university owned or operated by a governmental unit described in **section 170(b)(1)(A)(iv).** (Complete Part II )

6 ☐ A federal, state, or local government or governmental unit described in **section 170(b)(1)(A)(v).**

7 ☐ An organization that normally receives a substantial part of its support from a governmental unit or from the general public described in **section 170(b)(1)(A)(vi).** (Complete Part II )

8 ☐ A community trust described in **section 170(b)(1)(A)(vi)** (Complete Part II )

9 ☑ An organization that normally receives  (1) more than 33 1/3% of its support from contributions, membership fees, and gross receipts from activities related to its exempt functions—subject to certain exceptions, and (2) no more than 33 1/3% of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975  See **section 509(a)(2).** (Complete Part III )

10 ☐ An organization organized and operated exclusively to test for public safety  See **section 509(a)(4).**

11 ☐ An organization organized and operated exclusively for the benefit of, to perform the functions of, or to carry out the purposes of one or more publicly supported organizations described in section 509(a)(1) or section 509(a)(2) See **section 509(a)(3).** Check the box that describes the type of supporting organization and complete lines 11e through 11h

    **a** ☐ Type I    **b** ☐ Type II    **c** ☐ Type III - Functionally integrated    **d** ☐ Type III - Non-functionally integrated

**e** ☐ By checking this box, I certify that the organization is not controlled directly or indirectly by one or more disqualified persons other than foundation managers and other than one or more publicly supported organizations described in section 509(a)(1) or section 509(a)(2)

**f** If the organization received a written determination from the IRS that it is a Type I, Type II, or Type III supporting organization, check this box     ☐

**g** Since August 17, 2006, has the organization accepted any gift or contribution from any of the following persons?

| | | Yes | No |
|---|---|---|---|
| **(i)** A person who directly or indirectly controls, either alone or together with persons described in (ii) and (iii) below, the governing body of the supported organization? | 11g(i) | | |
| **(ii)** A family member of a person described in (i) above? | 11g(ii) | | |
| **(iii)** A 35% controlled entity of a person described in (i) or (ii) above? | 11g(iii) | | |

**h** Provide the following information about the supported organization(s)

| (i) Name of supported organization | (ii) EIN | (iii) Type of organization (described on lines 1 - 9 above or IRC section (see instructions)) | (iv) Is the organization in col (i) listed in your governing document? | | (v) Did you notify the organization in col (i) of your support? | | (vi) Is the organization in col (i) organized in the U S ? | | (vii) Amount of monetary support |
|---|---|---|---|---|---|---|---|---|---|
| | | | Yes | No | Yes | No | Yes | No | |
| | | | | | | | | | |
| **Total** | | | | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990EZ.      Cat No 11285F      Schedule A (Form 990 or 990-EZ) 2012

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM INDEX NO. 606919/2014

NYSCEF DOC. NO. 3 RECEIVED NYSCEF: 08/30/2017

**Part II** Support Schedule for Organizations Described in Sections 170(b)(1)(A)(iv) and 170(b)(1)(A)(vi)
(Complete only if you checked the box on line 5, 7, or 8 of Part I or if the organization failed to qualify under
Part III. If the organization fails to qualify under the tests listed below, please complete Part III.)

### Section A. Public Support

| Calendar year (or fiscal year beginning in) ▶ | (a) 2008 | (b) 2009 | (c) 2010 | (d) 2011 | (e) 2012 | (f) Total |
|---|---|---|---|---|---|---|
| **1** Gifts, grants, contributions, and membership fees received (Do not include any "unusual grants ") | | | | | | |
| **2** Tax revenues levied for the organization's benefit and either paid to or expended on its behalf | | | | | | |
| **3** The value of services or facilities furnished by a governmental unit to the organization without charge | | | | | | |
| **4** **Total.** Add lines 1 through 3 | | | | | | |
| **5** The portion of total contributions by each person (other than a governmental unit or publicly supported organization) included on line 1 that exceeds 2% of the amount shown on line 11, column (f) | | | | | | |
| **6** **Public support.** Subtract line 5 from line 4 | | | | | | 0 |

### Section B. Total Support

| Calendar year (or fiscal year beginning in) ▶ | (a) 2008 | (b) 2009 | (c) 2010 | (d) 2011 | (e) 2012 | (f) Total |
|---|---|---|---|---|---|---|
| **7** Amounts from line 4 | | | | | | |
| **8** Gross income from interest, dividends, payments received on securities loans, rents, royalties and income from similar sources | | | | | | |
| **9** Net income from unrelated business activities, whether or not the business is regularly carried on | | | | | | |
| **10** Other income Do not include gain or loss from the sale of capital assets (Explain in Part IV ) | | | | | | |
| **11** **Total support** (Add lines 7 through 10) | | | | | | |
| **12** Gross receipts from related activities, etc (see instructions) | | | | | **12** | |

**13** **First five years.** If the Form 990 is for the organization's first, second, third, fourth, or fifth tax year as a 501(c)(3) organization, check this box and **stop here** . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

### Section C. Computation of Public Support Percentage

| | | |
|---|---|---|
| **14** Public support percentage for 2012 (line 6, column (f) divided by line 11, column (f)) | **14** | 0 % |
| **15** Public support percentage for 2011 Schedule A, Part II, line 14 | **15** | |

**16a** **33 1/3% support test—2012.** If the organization did not check the box on line 13, and line 14 is 33 1/3% or more, check this box and **stop here.** The organization qualifies as a publicly supported organization ▶ ☐

  **b** **33 1/3% support test—2011.** If the organization did not check a box on line 13 or 16a, and line 15 is 33 1/3% or more, check this box and **stop here.** The organization qualifies as a publicly supported organization ▶ ☐

**17a** **10%-facts-and-circumstances test—2012.** If the organization did not check a box on line 13, 16a, or 16b, and line 14 is 10% or more, and if the organization meets the "facts-and-circumstances" test, check this box and **stop here.** Explain in Part IV how the organization meets the "facts-and-circumstances" test The organization qualifies as a publicly supported organization ▶ ☐

  **b** **10%-facts-and-circumstances test—2011.** If the organization did not check a box on line 13, 16a, 16b, or 17a, and line 15 is 10% or more, and if the organization meets the "facts-and-circumstances" test, check this box and **stop here.** Explain in Part IV how the organization meets the "facts-and-circumstances" test The organization qualifies as a publicly supported organization ▶ ☐

**18** **Private foundation.** If the organization did not check a box on line 13, 16a, 16b, 17a, or 17b, check this box and see instructions ▶ ☐

NYSCEF DOC. NO. 90

RECEIVED NYSCEF: 08/30/2017

Schedule A Form 990 or 990-EZ 2012

**Part II** **Support Schedule for Organizations Described in Section 509(a)(2)** Page 17 of 44
(Complete only if you checked the box on line 9 of Part I or if the organization failed to qualify under
Part II. If the organization fails to qualify under the tests listed below, please complete Part II.)

## Section A. Public Support

| Calendar year (or fiscal year beginning in) ▶ | (a) 2008 | (b) 2009 | (c) 2010 | (d) 2011 | (e) 2012 | (f) Total |
|---|---|---|---|---|---|---|
| **1** Gifts, grants, contributions, and membership fees received (Do not include any "unusual grants ") | 16,266 | 2,646,144 | 7,900 | 664,959 | | 3,335,269 |
| **2** Gross receipts from admissions, merchandise sold or services performed, or facilities furnished in any activity that is related to the organization's tax-exempt purpose | | | | | 265,216 | 265,216 |
| **3** Gross receipts from activities that are not an unrelated trade or business under section 513 | | | | | | |
| **4** Tax revenues levied for the organization's benefit and either paid to or expended on its behalf | | | | | | |
| **5** The value of services or facilities furnished by a governmental unit to the organization without charge | | | | | | |
| **6** **Total.** Add lines 1 through 5 | 16,266 | 2,646,144 | 7,900 | 664,959 | 265,216 | 3,600,485 |
| **7a** Amounts included on lines 1, 2, and 3 received from disqualified persons | | | | | | |
| **b** Amounts included on lines 2 and 3 received from other than disqualified persons that exceed the greater of $5,000 or 1% of the amount on line 13 for the year | | | | | | |
| **c** Add lines 7a and 7b | | | | | | |
| **8** **Public support** (Subtract line 7c from line 6 ) | | | | | | 3,600,485 |

## Section B. Total Support

| Calendar year (or fiscal year beginning in) ▶ | (a) 2008 | (b) 2009 | (c) 2010 | (d) 2011 | (e) 2012 | (f) Total |
|---|---|---|---|---|---|---|
| **9** Amounts from line 6 | 16,266 | 2,646,144 | 7,900 | 664,959 | 265,216 | 3,600,485 |
| **10a** Gross income from interest, dividends, payments received on securities loans, rents, royalties and income from similar sources | | 15,001 | 19,281 | 18,793 | 18,063 | 71,138 |
| **b** Unrelated business taxable income (less section 511 taxes) from businesses acquired after June 30, 1975 | | | | | | 0 |
| **c** Add lines 10a and 10b | | 15,001 | 19,281 | 18,793 | 18,063 | 71,138 |
| **11** Net income from unrelated business activities not included in line 10b, whether or not the business is regularly carried on | | | | | | 0 |
| **12** Other income Do not include gain or loss from the sale of capital assets (Explain in Part IV ) | | | | | | 0 |
| **13** **Total support.** (Add lines 9, 10c, 11, and 12 ) | 16,266 | 2,661,145 | 27,181 | 683,752 | 283,279 | 3,671,623 |

**14** **First five years.** If the Form 990 is for the organization's first, second, third, fourth, or fifth tax year as a 501(c)(3) organization, check this box and **stop here** ▶ ☐

## Section C. Computation of Public Support Percentage

| | | |
|---|---|---|
| **15** Public support percentage for 2012 (line 8, column (f) divided by line 13, column (f)) | **15** | 98 060 % |
| **16** Public support percentage from 2011 Schedule A, Part III, line 15 | **16** | 98 750 % |

## Section D. Computation of Investment Income Percentage

| | | |
|---|---|---|
| **17** Investment income percentage for **2012** (line 10c, column (f) divided by line 13, column (f)) | **17** | 1 940 % |
| **18** Investment income percentage from **2011** Schedule A, Part III, line 17 | **18** | 1 560 % |

**19a** **33 1/3% support tests—2012.** If the organization did not check the box on line 14, and line 15 is more than 33 1/3%, and line 17 is not more than 33 1/3%, check this box and **stop here.** The organization qualifies as a publicly supported organization ▶ ☑

**b** **33 1/3% support tests—2011.** If the organization did not check a box on line 14 or line 19a, and line 16 is more than 33 1/3% and line 18 is not more than 33 1/3%, check this box and **stop here.** The organization qualifies as a publicly supported organization ▶ ☐

**20** **Private foundation.** If the organization did not check a box on line 14, 19a, or 19b, check this box and see instructions ▶ ☐

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM

NYSCEF DOC. NO.

RECEIVED NYSCEF: 08/30/2017

Case 18-15691-CMG   Doc 43-16   Filed 05/08/18   Entered 05/08/18 21:30:37   Desc
Exhibit M - ACCJRLT IRS Form 990 for tax year 2012   Page 18 of 44

**Part IV**  **Supplemental Information.** Complete this part to provide the explanations required by Part II, line 10;
Part II, line 17a or 17b; and Part III, line 12. Also complete this part for any additional information. (See
instructions).

| Facts And Circumstances Test |
|---|
| |

| Explanation |
|---|
| |
| |
| |
| |

**THIS IS A COPY. DO NOT PROCESS.   PLEASE WAIT...**     DLN: 93493225032944

Exhibit M ACCU RETURNS Form 990 for tax year 2012   Page 19 of 44

# SCHEDULE C
(Form 990 or 990-EZ)

Department of the Treasury
Internal Revenue Service

## Political Campaign and Lobbying Activities

**For Organizations Exempt From Income Tax Under section 501(c) and section 527**

► Complete if the organization is described below. ► Attach to Form 990 or Form 990-EZ.
► See separate instructions.

OMB No 1545-0047

# 2012

**Open to Public Inspection**

**If the organization answered "Yes" to Form 990, Part IV, Line 3, or Form 990-EZ, Part V, line 46 (Political Campaign Activities), then**
- Section 501(c)(3) organizations  Complete Parts I-A and B  Do not complete Part I-C
- Section 501(c) (other than section 501(c)(3)) organizations  Complete Parts I-A and C below  Do not complete Part I-B
- Section 527 organizations  Complete Part I-A only

**If the organization answered "Yes" to Form 990, Part IV, Line 4, or Form 990-EZ, Part VI, line 47 (Lobbying Activities), then**
- Section 501(c)(3) organizations that have filed Form 5768 (election under section 501(h))  Complete Part II-A  Do not complete Part II-B
- Section 501(c)(3) organizations that have NOT filed Form 5768 (election under section 501(h))  Complete Part II-B  Do not complete Part II-A

**If the organization answered "Yes" to Form 990, Part IV, Line 5 (Proxy Tax) or Form 990-EZ, Part V, line 35c (Proxy Tax), then**
- Section 501(c)(4), (5), or (6) organizations  Complete Part III

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CENTER FOR CIVIL JUSTICE RELIGIOUS LIBERTY AND TOLERANCE INC | 26-0018649 |

## Part I-A   Complete if the organization is exempt under section 501(c) or is a section 527 organization.

| | | | |
|---|---|---|---|
| 1 | Provide a description of the organization's direct and indirect political campaign activities in Part IV | | |
| 2 | Political expenditures | ► | $ |
| 3 | Volunteer hours | | |

## Part I-B   Complete if the organization is exempt under section 501(c)(3).

| | | | |
|---|---|---|---|
| 1 | Enter the amount of any excise tax incurred by the organization under section 4955 | ► | $ |
| 2 | Enter the amount of any excise tax incurred by organization managers under section 4955 | ► | $ |
| 3 | If the organization incurred a section 4955 tax, did it file Form 4720 for this year? | | ☐ Yes  ☐ No |
| 4a | Was a correction made? | | ☐ Yes  ☐ No |
| b | If "Yes," describe in Part IV | | |

## Part I-C   Complete if the organization is exempt under section 501(c), except section 501(c)(3).

| | | | |
|---|---|---|---|
| 1 | Enter the amount directly expended by the filing organization for section 527 exempt function activities | ► | $ |
| 2 | Enter the amount of the filing organization's funds contributed to other organizations for section 527 exempt function activities | ► | $ |
| 3 | Total exempt function expenditures  Add lines 1 and 2  Enter here and on Form 1120-POL, line 17b | ► | $ |
| 4 | Did the filing organization file **Form 1120-POL** for this year? | | ☐ Yes  ☐ No |
| 5 | Enter the names, addresses and employer identification number (EIN) of all section 527 political organizations to which the filing organization made payments  For each organization listed, enter the amount paid from the filing organization's funds  Also enter the amount of political contributions received that were promptly and directly delivered to a separate political organization, such as a separate segregated fund or a political action committee (PAC)  If additional space is needed, provide information in Part IV | | |

| **(a)** Name | **(b)** Address | **(c)** EIN | **(d)** Amount paid from filing organization's funds  If none, enter -0- | **(e)** Amount of political contributions received and promptly and directly delivered to a separate political organization  If none, enter -0- |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II-A** Complete if the organization is exempt under section 501(c)(3) and filed Form 5768 (election under section 501(h)).

**A** Check ▶ ☐ if the filing organization belongs to an affiliated group (and list in Part IV each affiliated group member's name, address, EIN, expenses, and share of excess lobbying expenditures)

**B** Check ▶ ☐ if the filing organization checked box A and "limited control" provisions apply

| | **Limits on Lobbying Expenditures** (The term "expenditures" means amounts paid or incurred.) | **(a)** Filing organization's totals | **(b)** Affiliated group totals |
|---|---|---|---|
| **1a** | Total lobbying expenditures to influence public opinion (grass roots lobbying) | | |
| **b** | Total lobbying expenditures to influence a legislative body (direct lobbying) | | |
| **c** | Total lobbying expenditures (add lines 1a and 1b) | | |
| **d** | Other exempt purpose expenditures | | |
| **e** | Total exempt purpose expenditures (add lines 1c and 1d) | | |
| **f** | Lobbying nontaxable amount Enter the amount from the following table in both columns | | |

| If the amount on line 1e, column (a) or (b) is: | The lobbying nontaxable amount is: |
|---|---|
| Not over $500,000 | 20% of the amount on line 1e |
| Over $500,000 but not over $1,000,000 | $100,000 plus 15% of the excess over $500,000 |
| Over $1,000,000 but not over $1,500,000 | $175,000 plus 10% of the excess over $1,000,000 |
| Over $1,500,000 but not over $17,000,000 | $225,000 plus 5% of the excess over $1,500,000 |
| Over $17,000,000 | $1,000,000 |

| | | | |
|---|---|---|---|
| **g** | Grassroots nontaxable amount (enter 25% of line 1f) | | |
| **h** | Subtract line 1g from line 1a If zero or less, enter -0- | | |
| **i** | Subtract line 1f from line 1c If zero or less, enter -0- | | |

**j** If there is an amount other than zero on either line 1h or line 1i, did the organization file Form 4720 reporting section 4911 tax for this year?    ☐ **Yes** ☐ **No**

### 4-Year Averaging Period Under Section 501(h)
### (Some organizations that made a section 501(h) election do not have to complete all of the five columns below. See the instructions for lines 2a through 2f on page 4.)

| Lobbying Expenditures During 4-Year Averaging Period | | | | | |
|---|---|---|---|---|---|
| Calendar year (or fiscal year beginning in) | **(a)** 2009 | **(b)** 2010 | **(c)** 2011 | **(d)** 2012 | **(e)** Total |
| **2a** Lobbying nontaxable amount | | | | | |
| **b** Lobbying ceiling amount (150% of line 2a, column(e)) | | | | | |
| **c** Total lobbying expenditures | | | | | |
| **d** Grassroots nontaxable amount | | | | | |
| **e** Grassroots ceiling amount (150% of line 2d, column (e)) | | | | | |
| **f** Grassroots lobbying expenditures | | | | | |

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM   INDEX NO. 606919/2014

NYSCEF DOC. NO. 43-15 Case 18-15691-CMG   Doc 43-15   Filed 05/08/18   Entered 05/08/18 21:30:37   Desc   RECEIVED NYSCEF: 08/30/2017
Schedule C (Form 990 or 990-EZ) 2012   Exhibit M - ACCJ-RLT IRS Form 990 for tax year 2012   Page 21 of 44   Page **3**

**Part II-B**  **Complete if the organization is exempt under section 501(c)(3) and has NOT filed Form 5768 (election under section 501(h)).**

_For each "Yes" response to lines 1a through 1i below, provide in Part IV a detailed description of the lobbying activity._

| | | (a) | | (b) |
|---|---|---|---|---|
| | | **Yes** | **No** | **Amount** |
| **1** | During the year, did the filing organization attempt to influence foreign, national, state or local legislation, including any attempt to influence public opinion on a legislative matter or referendum, through the use of | | | |
| **a** | Volunteers? | | | |
| **b** | Paid staff or management (include compensation in expenses reported on lines 1c through 1i)? | | | |
| **c** | Media advertisements? | | | |
| **d** | Mailings to members, legislators, or the public? | | | |
| **e** | Publications, or published or broadcast statements? | | | |
| **f** | Grants to other organizations for lobbying purposes? | | | |
| **g** | Direct contact with legislators, their staffs, government officials, or a legislative body? | | | |
| **h** | Rallies, demonstrations, seminars, conventions, speeches, lectures, or any similar means? | | | |
| **i** | Other activities? | | | |
| **j** | Total Add lines 1c through 1i | | | |
| **2a** | Did the activities in line 1 cause the organization to be not described in section 501(c)(3)? | | | |
| **b** | If "Yes," enter the amount of any tax incurred under section 4912 | | | |
| **c** | If "Yes," enter the amount of any tax incurred by organization managers under section 4912 | | | |
| **d** | If the filing organization incurred a section 4912 tax, did it file Form 4720 for this year? | | | |

**Part III-A**  **Complete if the organization is exempt under section 501(c)(4), section 501(c)(5), or section 501(c)(6).**

| | | | **Yes** | **No** |
|---|---|---|---|---|
| **1** | Were substantially all (90% or more) dues received nondeductible by members? | **1** | | |
| **2** | Did the organization make only in-house lobbying expenditures of $2,000 or less? | **2** | | |
| **3** | Did the organization agree to carry over lobbying and political expenditures from the prior year? | **3** | | |

**Part III-B**  **Complete if the organization is exempt under section 501(c)(4), section 501(c)(5), or section 501(c)(6) and if either (a) BOTH Part III-A, lines 1 and 2, are answered "No" OR (b) Part III-A, line 3, is answered "Yes."**

| | | | |
|---|---|---|---|
| **1** | Dues, assessments and similar amounts from members | **1** | |
| **2** | Section 162(e) nondeductible lobbying and political expenditures **(do not include amounts of political expenses for which the section 527(f) tax was paid).** | | |
| **a** | Current year | **2a** | |
| **b** | Carryover from last year | **2b** | |
| **c** | Total | **2c** | |
| **3** | Aggregate amount reported in section 6033(e)(1)(A) notices of nondeductible section 162(e) dues | **3** | |
| **4** | If notices were sent and the amount on line 2c exceeds the amount on line 3, what portion of the excess does the organization agree to carryover to the reasonable estimate of nondeductible lobbying and political expenditure next year? | **4** | |
| **5** | Taxable amount of lobbying and political expenditures (see instructions) | **5** | |

**Part IV**  **Supplemental Information**

Complete this part to provide the descriptions required for Part I-A, line 1, Part I-B, line 4, Part I-C, line 5, Part II-A (affiliated group list), Part II-A, line 2, and Part II-B, line 1 Also, complete this part for any additional information

| Identifier | Return Reference | Explanation |
|---|---|---|
| | | |

FILED: NASSAU COUNTY CLERK 04/10/2017 10:29 PM
NYSCEF DOC NO 7

Case 18-15091-CMG    Doc 43-15    Filed 05/08/18    Entered 05/08/18 21:56:47    Desc
Exhibit M - ACCJ-RLT    Page 22 of 44

| SCHEDULE E | Schools | 2012 |
|---|---|---|
| (Form 990 or 990-EZ) | | |

► Complete if the organization answered "Yes" to Form 990, Part IV, line 13,
or Form 990-EZ, Part VI, line 48.

► Attach to Form 990 or Form 990-EZ.

Open to Public
Inspection

Department of the Treasury
Internal Revenue Service

Name of the organization
AMERICAN CENTER FOR CIVIL JUSTICE RELIGIOUS LIBERTY AND TOLERANCE INC

Employer identification number
26-0018649

## Part I

|  |  |  | YES | NO |
|---|---|---|---|---|
| 1 | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body? | **1** |  |  |
| 2 | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures, catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships? | **2** |  |  |
| 3 | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves? If "Yes," please describe If "No," please explain If you need more space use Part II | **3** |  |  |
| 4 | Does the organization maintain the following? |  |  |  |
| **a** | Records indicating the racial composition of the student body, faculty, and administrative staff? | **4a** |  |  |
| **b** | Records documenting that scholarships and other financial assistance are awarded on a racially nondiscriminatory basis? | **4b** |  |  |
| **c** | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships? | **4c** |  |  |
| **d** | Copies of all material used by the organization or on its behalf to solicit contributions? | **4d** |  |  |
|  | If you answered "No" to any of the above, please explain If you need more space, use Part II |  |  |  |
| 5 | Does the organization discriminate by race in any way with respect to |  |  |  |
| **a** | Students' rights or privileges? | **5a** |  |  |
| **b** | Admissions policies? | **5b** |  |  |
| **c** | Employment of faculty or administrative staff? | **5c** |  |  |
| **d** | Scholarships or other financial assistance? | **5d** |  |  |
| **e** | Educational policies? | **5e** |  |  |
| **f** | Use of facilities? | **5f** |  |  |
| **g** | Athletic programs? | **5g** |  |  |
| **h** | Other extracurricular activities? | **5h** |  |  |
|  | If you answered "Yes" to any of the above, please explain If you need more space, use Part II |  |  |  |
| **6a** | Does the organization receive any financial aid or assistance from a governmental agency? | **6a** |  |  |
| **b** | Has the organization's right to such aid ever been revoked or suspended? | **6b** |  |  |
|  | If you answered "Yes" to either line 6 a or line 6 b, explain on Part II |  |  |  |
| 7 | Does the organization certify that it has complied with the applicable requirements of sections 4 01 through 4 05 of Rev Proc 75-50, 1975-2 C B 587, covering racial nondiscrimination? If "No," explain on Part II | **7** |  |  |

Paperwork Reduction Act Notice, see the Instructions for Form 990.    Cat No 50085D    Schedule E (Form 990 or 990-EZ) 2012

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM    INDEX NO. 606919/2014
NYSCEF DOC. NO. 1000    RECEIVED NYSCEF: 08/30/2017

Case 8-15691-CMG    Doc 43-15    Filed 05/08/18    Entered 05/08/18 21:30:37    Desc
Exhibit M - ACCJ Pl. IRS Form 990 for tax year 2012    Page 23 of 44

**Part III** **Supplemental Information.** Complete this part to provide the explanations required by Part I, lines 3, 4d, 5h, 6b, and 7, as applicable  Also complete this part to provide any other additional information (see instructions)

| Identifier | Return Reference | Explanation |
|---|---|---|
|  |  |  |

Schedule E (Form 990 or 990-EZ) 2012

**SCHEDULE F**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

**Statement of Activities Outside the United States**

► Complete if the organization answered "Yes" to Form 990,
Part IV, line 14b, 15, or 16.
► Attach to Form 990. ► See separate instructions.

OMB No 1545-0047

**2012**

**Open to Public Inspection**

Name of the organization
AMERICAN CENTER FOR CIVIL JUSTICE RELIGIOUS LIBERTY AND TOLERANCE INC

Employer identification number
26-0018649

---

**Part I** | **General Information on Activities Outside the United States.** Complete if the organization answered "Yes" to Form 990, Part IV, line 14b.

**1** **For grantmakers.** Does the organization maintain records to substantiate the amount of the grants or assistance, the grantees' eligibility for the grants or assistance, and the selection criteria used to award the grants or assistance? . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes** ☐ **No**

**2** **For grantmakers.** Describe in Part V the organization's procedures for monitoring the use of grant funds outside the United States.

**3** Activities per Region (The following Part I, line 3 table can be duplicated if additional space is needed )

| (a) Region | (b) Number of offices in the region | (c) Number of employees, agents, and independent contractors in region | (d) Activities conducted in region (by type) (e g , fundraising, program services, investments, grants to recipients located in the region) | (e) If activity listed in (d) is a program service, describe specific type of service(s) in region | (f) Total expenditures for and investments in region |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| **3a** Sub-total |  |  |  |  |  |
| **b** Total from continuation sheets to Part I |  |  |  |  |  |
| **c Totals** (add lines 3a and 3b) |  |  |  |  |  |

For Paperwork Reduction Act Notice, see the Instructions for Form 990.      Cat No 50082W      **Schedule F (Form 990) 2012**

**Part II** **Grants and Other Assistance to Organizations or Entities Outside the United States.** Complete if the organization answered "Yes" to Form 990, Part IV, line 15, for any recipient who received more than $5,000. Part II can be duplicated if additional space is needed.

| 1 (a) Name of organization | (b) IRS code section and EIN (if applicable) | (c) Region | (d) Purpose of grant | (e) Amount of cash grant | (f) Manner of cash disbursement | (g) Amount of of non-cash assistance | (h) Description of non-cash assistance | (i) Method of valuation (book, FMV, appraisal, other) |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |

2 Enter total number of recipient organizations listed above that are recognized as charities by the foreign country, recognized as tax-exempt by the IRS, or for which the grantee or counsel has provided a section 501(c)(3) equivalency letter . . . . . ▶ _____

3 Enter total number of other organizations or entities . . . . . . . . . . . . . . . . ▶ 

Schedule F (Form 990) 2012

**FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM** INDEX NO. 606919/2014

Case 18-15887-MG Doc 43-16 Filed 05/08/18 Entered 05/08/18 21:30:37 Desc
Exhibit M - CCRLT IRS Form 990 for tax year 2012 Page 26 of 44

**Part III Grants and Other Assistance to Individuals Outside the United States.** Complete if the organization answered "Yes" to Form 990, Part IV, line 16.
Part III can be duplicated if additional space is needed.

| (a) Type of grant or assistance | (b) Region | (c) Number of recipients | (d) Amount of cash grant | (e) Manner of cash disbursement | (f) Amount of non-cash assistance | (g) Description of non-cash assistance | (h) Method of valuation (book, FMV, appraisal, other) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Case 18-15691-CMG    Doc 43-15    Filed 05/08/18    Entered 05/08/18 21:30:37    Desc

**Part IV**  **Foreign Forms**

Exhibit M - ACCJ-RLT IRS Form 990 for tax year 2012    Page 27 of 44

1   Was the organization a U S transferor of property to a foreign corporation during the tax year? *If "Yes,"the organization may be required to file Form 926, Return by a U.S. Transferor of Property to a Foreign Corporation (see Instructions for Form 926)*                                        ☐ Yes    ☐ No

2   Did the organization have an interest in a foreign trust during the tax year? *If "Yes," the organizationmay be required to file Form 3520, Annual Return to Report Transactions with Foreign Trusts and Receipt of Certain Foreign Gifts, and/or Form 3520-A, Annual Information Return of Foreign Trust With a U.S. Owner (see Instructions for Forms 3520 and 3520-A)*                                        ☐ Yes    ☐ No

3   Did the organization have an ownership interest in a foreign corporation during the tax year? *If "Yes," the organization may be required to file Form 5471, Information Return of U.S. Persons with Respect to Certain Foreign Corporations. (see Instructions for Form 5471)*                                        ☐ Yes    ☐ No

4   Was the organization a direct or indirect shareholder of a passive foreign investment company or a qualified electing fund during the tax year? *If "Yes," the organization may be required to file Form 8621, Return by a Shareholder of a Passive Foreign Investment Company or Qualified Electing Fund. (see Instructions for Form 8621)*                                        ☐ Yes    ☐ No

5   Did the organization have an ownership interest in a foreign partnership during the tax year? *If "Yes," the organization may be required to file Form 8865, Return of U.S. Persons with Respect to Certain Foreign Partnerships. (see Instructions for Form 8865)*                                        ☐ Yes    ☐ No

6   Did the organization have any operations in or related to any boycotting countries during the tax year? *If "Yes," the organization may be required to file Form 5713, International Boycott Report (see Instructions for Form 5713).*                                        ☐ Yes    ☐ No

**Schedule F (Form 990) 2012**

Case 1:15-cv-LTS-JMG Doc 43-15 Filed 05/08/18 Entered 05/08/18 21:30:37 Desc

Exhibit M - ACG-RLT-IRS-Form 990 for tax year 2012 Page 28 of 44

**Part V** | **Supplemental Information**
Complete this part to provide the information required by Part I, line 2 (monitoring of funds); Part I, line 3,
column (f) (accounting method; amounts of investments vs. expenditures per region); Part II, line 1
(accounting method); and Part III, column (c) (estimated number of recipients),
as applicable. Also complete this part to provide any additional information (see instructions).

| Identifier | ReturnReference | Explanation |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Schedule F (Form 990) 2012

DLN: 93493225032944

| SCHEDULE G (Form 990 or 990-EZ) | Supplemental Information Regarding Fundraising or Gaming Activities | OMB No 1545-0047 |
|---|---|---|
| | Complete if the organization answered "Yes" to Form 990, Part IV, lines 17, 18, or 19, or if the organization entered more than $15,000 on Form 990-EZ, line 6a. Form 990-EZ filers are not required to complete this part. | **2012** |
| Department of the Treasury Internal Revenue Service | ▶Attach to Form 990 or Form 990-EZ. ▶See separate instructions. | **Open to Public Inspection** |

Name of the organization
AMERICAN CENTER FOR CIVIL JUSTICE RELIGIOUS LIBERTY AND TOLERANCE INC

Employer identification number
26-0018649

## Part I Fundraising Activities. Complete if the organization answered "Yes" to Form 990, Part IV, line 17.

1 Indicate whether the organization raised funds through any of the following activities Check all that apply

a ☐ Mail solicitations   e ☐ Solicitation of non-government grants

b ☐ Internet and email solicitations   f ☐ Solicitation of government grants

c ☐ Phone solicitations   g ☐ Special fundraising events

d ☐ In-person solicitations

2a Did the organization have a written or oral agreement with any individual (including officers, directors, trustees or key employees listed in Form 990, Part VII) or entity in connection with professional fundraising services?   ☐ Yes   ☐ No

b If "Yes," list the ten highest paid individuals or entities (fundraisers) pursuant to agreements under which the fundraiser is to be compensated at least $5,000 by the organization

| (i) Name and address of individual or entity (fundraiser) | (ii) Activity | (iii) Did fundraiser have custody or control of contributions? | | (iv) Gross receipts from activity | (v) Amount paid to (or retained by) fundraiser listed in col (i) | (vi) Amount paid to (or retained by) organization |
|---|---|---|---|---|---|---|
| | | Yes | No | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Total** . . . . . . . . . . . . . . . ▶ | | | | | | |

3 List all states in which the organization is registered or licensed to solicit funds or has been notified it is exempt from registration or licensing

--------------------------------------------------------------------------------
--------------------------------------------------------------------------------
--------------------------------------------------------------------------------

**For Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.**   Cat No 50083H   **Schedule G (Form 990 or 990-EZ) 2012**

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM
NYSCEF DOC. NO. 1

INDEX NO. 606919/2014

RECEIVED NYSCEF: 08/30/2017

**Part II**  **Fundraising Events.** Complete if the organization answered "Yes" to Form 990, Part IV, line 18, or reported more than $15,000 of fundraising event contributions and gross income on Form 990-EZ, lines 1 and 6b. List events with gross receipts greater than $5,000.

| | | (a) Event #1 | (b) Event #2 | (c) Other events | (d) Total events (add col (a) through col (c)) |
|---|---|---|---|---|---|
| | | _____ (event type) | _____ (event type) | _____ (total number) | |
| **Revenue** | **1** Gross receipts . . . | | | | |
| | **2** Less Contributions . . | | | | |
| | **3** Gross income (line 1 minus line 2) . . . | | | | |
| **Direct Expenses** | **4** Cash prizes . . . | | | | |
| | **5** Noncash prizes . . | | | | |
| | **6** Rent/facility costs . . | | | | |
| | **7** Food and beverages . | | | | |
| | **8** Entertainment . . | | | | |
| | **9** Other direct expenses . | | | | |
| | **10** Direct expense summary Add lines 4 through 9 in column (d) . . . . . . . . . ▶ | | | | ( ) |
| | **11** Net income summary Combine line 3, column (d), and line 10 . . . . . . . . . ▶ | | | | |

**Part III**  **Gaming.** Complete if the organization answered "Yes" to Form 990, Part IV, line 19, or reported more than $15,000 on Form 990-EZ, line 6a.

| | | (a) Bingo | (b) Pull tabs/Instant bingo/progressive bingo | (c) Other gaming | (d) Total gaming (add col (a) through col (c)) |
|---|---|---|---|---|---|
| **Revenue** | **1** Gross revenue . . . . . | | | | |
| **Direct Expenses** | **2** Cash prizes . . . . . | | | | |
| | **3** Non-cash prizes . . . | | | | |
| | **4** Rent/facility costs . . . | | | | |
| | **5** Other direct expenses . | | | | |
| | **6** Volunteer labor . . . | ☐ Yes _____ ☐ No | ☐ Yes _____ ☐ No | ☐ Yes _____ ☐ No | |
| | **7** Direct expense summary Add lines 2 through 5 in column (d) . . . . . . . . . ▶ | | | | |
| | **8** Net gaming income summary Combine lines 1 and 7 in column (d) . . . . . . . . . ▶ | | | | |

**9** Enter the state(s) in which the organization operates gaming activities _____

**a** Is the organization licensed to operate gaming activities in each of these states? . . . . . . . . . . ☐ Yes ☐ No

**b** If "No," explain _____

_____

_____

**10a** Were any of the organization's gaming licenses revoked, suspended or terminated during the tax year? . . . . . ☐ Yes ☐ No

**b** If "Yes," explain _____

_____

_____

Schedule G (Form 990 or 990-EZ) 2012   Page 3

Exhibit M - ACCJ-RLT IRS Form 990 for tax year 2012   Page 31 of 44

Does the organization operate gaming activities with nonmembers?     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     |̄ Yes  |̄ No

**12**  Is the organization a grantor, beneficiary or trustee of a trust or a member of a partnership or other entity

formed to administer charitable gaming?     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     |̄ Yes  |̄ No

**13**  Indicate the percentage of gaming activity operated in

**a**  The organization's facility     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     **13a**

**b**  An outside facility     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     **13b**

**14**  Enter the name and address of the person who prepares the organization's gaming/special events books and records

Name ▶

Address ▶

**15a**  Does the organization have a contract with a third party from whom the organization receives gaming

revenue?     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     |̄ Yes  |̄ No

**b**  If "Yes," enter the amount of gaming revenue received by the organization ▶ $ _____ and the

amount of gaming revenue retained by the third party ▶ $ _____

**c**  If "Yes," enter name and address of the third party

Name ▶

Address ▶

**16**  Gaming manager information

Name ▶

Gaming manager compensation ▶ $ _____

Description of services provided ▶

|̄ Director/officer          |̄ Employee          |̄ Independent contractor

**17**  Mandatory distributions

**a**  Is the organization required under state law to make charitable distributions from the gaming proceeds to

retain the state gaming license?     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     .     |̄ Yes  |̄ No

**b**  Enter the amount of distributions required under state law distributed to other exempt organizations or spent

in the organization's own exempt activities during the tax year ▶ $

| **Part IV** | **Supplemental Information.** Complete this part to provide the explanations required by Part I, line 2b, columns (iii) and (v), and Part III, lines 9, 9b, 10b, 15b, 15c, 16, and 17b, as applicable. Also complete this part to provide any additional information (see instructions). |
|---|---|

| Identifier | Return Reference | Explanation |
|---|---|---|
|  |  |  |

**SCHEDULE I**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

# Grants and Other Assistance to Organizations, Governments and Individuals in the United States

Complete if the organization answered "Yes," to Form 990, Part IV, line 21 or 22.
▶ Attach to Form 990

OMB No. 1545-0047

**2012**

Open to Public
Inspection

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CENTER FOR CIVIL JUSTICE RELIGIOUS LIBERTY AND TOLERANCE INC | 26-0018649 |

## Part I · General Information on Grants and Assistance

1. Does the organization maintain records to substantiate the amount of the grants or assistance, the grantees' eligibility for the grants or assistance, and the selection criteria used to award the grants or assistance? . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

2. Describe in Part IV the organization's procedures for monitoring the use of grant funds in the United States

## Part II · Grants and Other Assistance to Governments and Organizations in the United States. Complete if the organization answered "Yes" to Form 990, Part IV, line 21, for any recipient that received more than $5,000. Part II can be duplicated if additional space is needed.

| (a) Name and address of organization or government | (b) EIN | (c) IRC Code section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

2. Enter total number of section 501(c)(3) and government organizations listed in the line 1 table . . . . . . . . . . . . . . . . ▶ _____

3. Enter total number of other organizations listed in the line 1 table . . . . . . . . . . . . . . . . . . . . ▶ _____

For Paperwork Reduction Act Notice, see the Instructions for Form 990.  Cat No 50055P  Schedule I (Form 990) 2012

Schedule I (Form 990) 2012    Case 18-15691-CMG    Doc 43-15    Filed 05/08/18    Entered 05/08/18 21:30:37    Desc Exhibit MM-A C (H-L United States) - continue Page 33 of 44    Page **2**

**Part III**  **Grants and Other Assistance to Individuals in the United States.** Complete if the organization answered "Yes" to Form 990, Part IV, line 22.
Part III can be duplicated if additional space is needed.

| **(a)**Type of grant or assistance | **(b)**Number of recipients | **(c)**Amount of cash grant | **(d)**Amount of non-cash assistance | **(e)**Method of valuation (book, FMV, appraisal, other) | **(f)**Description of non-cash assistance |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

**Part IV**  **Supplemental Information.**
Complete this part to provide the information required in Part I, line 2, Part III, column (b), and any other additional information

| **Identifier** | **Return Reference** | **Explanation** |
|---|---|---|
|  |  |  |

Schedule I (Form 990) 2012

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM   INDEX NO. 606919/2014
NYSCEF DOC. NO. 400                              DLN: 93493225032944
                                                 RECEIVED NYSCEF: 08/30/2017
Case 18-13091-CMG   Doc 43-15   Filed 05/08/18   Entered 05/08/18 21:30:37   Desc
Exhibit M - ACCJ-RLT IRS Form 990 for tax year 2012   Page 34 of 44

**Schedule K**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

**Supplemental Information on Tax Exempt Bonds**

► Complete if the organization answered "Yes" to Form 990, Part IV, line 24a. Provide descriptions, explanations, and any additional information in Part VI.

► Attach to Form 990.     ► See separate instructions.

OMB No 1545-0047

**2012**

**Open to Public Inspection**

Name of the organization
AMERICAN CENTER FOR CIVIL JUSTICE RELIGIOUS LIBERTY AND TOLERANCE INC

Employer identification number
26-0018649

| Part I | Bond Issues |
|---|---|

| (a) Issuer name | (b) Issuer EIN | (c) CUSIP # | (d) Date issued | (e) Issue price | (f) Description of purpose | (g) Defeased | | (h) On behalf of issuer | | (i) Pool financing | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Yes | No | Yes | No | Yes | No |

| Part II | Proceeds |
|---|---|

| | | A | B | C | D |
|---|---|---|---|---|---|
| 1 | Amount of bonds retired | | | | |
| 2 | Amount of bonds legally defeased | | | | |
| 3 | Total proceeds of issue | | | | |
| 4 | Gross proceeds in reserve funds | | | | |
| 5 | Capitalized interest from proceeds | | | | |
| 6 | Proceeds in refunding escrows | | | | |
| 7 | Issuance costs from proceeds | | | | |
| 8 | Credit enhancement from proceeds | | | | |
| 9 | Working capital expenditures from proceeds | | | | |
| 10 | Capital expenditures from proceeds | | | | |
| 11 | Other spent proceeds | | | | |
| 12 | Other unspent proceeds | | | | |
| 13 | Year of substantial completion | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|
| 14 | Were the bonds issued as part of a current refunding issue? | | | | | | | | |
| 15 | Were the bonds issued as part of an advance refunding issue? | | | | | | | | |
| 16 | Has the final allocation of proceeds been made? | | | | | | | | |
| 17 | Does the organization maintain adequate books and records to support the final allocation of proceeds? | | | | | | | | |

| Part III | Private Business Use |
|---|---|

| | | A | | B | | C | | D | |
|---|---|---|---|---|---|---|---|---|---|
| | | Yes | No | Yes | No | Yes | No | Yes | No |
| 1 | Was the organization a partner in a partnership, or a member of an LLC, which owned property financed by tax-exempt bonds? | | | | | | | | |
| 2 | Are there any lease arrangements that may result in private business use of bond-financed property? | | | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 990.     Cat No 50193E     Schedule K (Form 990) 2012

SCHEDULE K (Form 990) 2012

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM INDEX NO. 606919/2014

NYSCEF DOC. NO. 2 Case 1-21-15691-CMG Doc 43-15 Filed 05/08/18 Entered 05/08/18 21:30:37 Desc RECEIVED NYSCEF: 08/30/2017

Exhibit M - ACCJ-RLT IRS Form 990 for tax year 2012 Page 35 of 44

Page 2

**Part III** Private Business Use (Continued)

| | | A | | B | | C | | D | |
|---|---|---|---|---|---|---|---|---|---|
| | | Yes | No | Yes | No | Yes | No | Yes | No |
| 3a | Are there any management or service contracts that may result in private business use of bond-financed property? | | | | | | | | |
| b | If "Yes" to line 3a, does the organization routinely engage bond counsel or other outside counsel to review any management or service contracts relating to the financed property? | | | | | | | | |
| c | Are there any research agreements that may result in private business use of bond-financed property? | | | | | | | | |
| d | If "Yes" to line 3c, does the organization routinely engage bond counsel or other outside counsel to review any research agreements relating to the financed property? | | | | | | | | |
| 4 | Enter the percentage of financed property used in a private business use by entities other than a section 501(c)(3) organization or a state or local government ▶ | | % | | % | | % | | % |
| 5 | Enter the percentage of financed property used in a private business use as a result of unrelated trade or business activity carried on by your organization, another section 501(c)(3) organization, or a state or local government ▶ | | % | | % | | % | | % |
| 6 | Total of lines 4 and 5 | | % | | % | | % | | % |
| 7 | Does the bond issue meet the private security or payment test? | | | | | | | | |
| 8a | Has there been a sale or disposition of any of the bond financed property to a nongovernmental person other than a 501(c)(3) organization since the bonds were issued? | | | | | | | | |
| b | If "Yes" to line 8a, enter the percentage of bond-financed property sold or disposed of | | % | | % | | % | | % |
| c | If "Yes" to line 8a, was any remedial action taken pursuant to Regulations sections 1 141-12 and 1 145-2? | | | | | | | | |
| 9 | Has the organization established written procedures to ensure that all nonqualified bonds of the issue are remediated in accordance with the requirements under Regulations sections 1 141-12 and 1 145-2? | | | | | | | | |

**Part IV** Arbitrage

| | | A | | B | | C | | D | |
|---|---|---|---|---|---|---|---|---|---|
| | | Yes | No | Yes | No | Yes | No | Yes | No |
| 1 | Has the issuer filed Form 8038-T? | | | | | | | | |
| 2 | If "No" to line 1, did the following apply? | | | | | | | | |
| a | Rebate not due yet? | | | | | | | | |
| b | Exception to rebate? | | | | | | | | |
| c | No rebate due? | | | | | | | | |
| | If you checked "No rebate due" in line 2c, provide in Part VI the date the rebate computation was performed | | | | | | | | |
| 3 | Is the bond issue a variable rate issue? | | | | | | | | |
| 4a | Has the organization or the governmental issuer entered into a qualified hedge with respect to the bond issue? | | | | | | | | |
| b | Name of provider | | | | | | | | |
| c | Term of hedge | | | | | | | | |
| d | Was the hedge superintegrated? | | | | | | | | |
| e | Was a hedge terminated? | | | | | | | | |

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM INDEX NO. 606919/2014
NYSCEF DOC. NO. 2 RECEIVED NYSCEF: 08/30/2017

Schedule K (Form 990) 2012 Page 3

Case 18-15691-CMG   Doc 43-15   Filed 05/08/18   Entered 05/08/18 21:30:37   Desc
Exhibit M - ACCJ-RLT IRS Form 990 for tax year 2012   Page 36 of 44

**Part IV**  **Arbitrage** (Continued)

|  |  | A | | B | | C | | D | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Yes | No | Yes | No | Yes | No | Yes | No |
| 5a | Were gross proceeds invested in a guaranteed investment contract (GIC)? | | | | | | | | |
| b | Name of provider | | | | | | | | |
| c | Term of GIC | | | | | | | | |
| d | Was the regulatory safe harbor for establishing the fair market value of the GIC satisfied? | | | | | | | | |
| 6 | Were any gross proceeds invested beyond an available temporary period? | | | | | | | | |
| 7 | Has the organization established written procedures to monitor the requirements of section 148? | | | | | | | | |

**Part V**   **Procedures To Undertake Corrective Action**

|  |  | A | | B | | C | | D | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Yes | No | Yes | No | Yes | No | Yes | No |
| 1 | Has the organization established written procedures to ensure that violations of federal tax requirements are timely identified and corrected through the voluntary closing agreement program if self-remediation is not available under applicable regulations? | | | | | | | | |

**Part VI**   **Supplemental Information.** Complete this part to provide additional information for responses to questions on Schedule K (see instructions).

| Identifier | Return Reference | Explanation |
|---|---|---|
|  |  |  |

Schedule K (Form 990) 2012

DLN: 93493225032944

OMB No 1545-0047

**Schedule L**
(Form 990 or 990-EZ)

Department of the Treasury
Internal Revenue Service

**Transactions with Interested Persons**

► **Complete if the organization answered**
**"Yes" on Form 990, Part IV, lines 25a, 25b, 26, 27, 28a, 28b, or 28c,**
**or Form 990-EZ, Part V, line 38a or 40b.**
► **Attach to Form 990 or Form 990-EZ.** ► **See separate instructions.**

**2012**

**Open to Public Inspection**

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CENTER FOR CIVIL JUSTICE RELIGIOUS LIBERTY AND TOLERANCE INC | 26-0018649 |

**Part I**   **Excess Benefit Transactions** (section 501(c)(3) and section 501(c)(4) organizations only).

Complete if the organization answered "Yes" on Form 990, Part IV, line 25a or 25b, or Form 990-EZ, Part V, line 40b.

| 1 | (a) Name of disqualified person | (b) Relationship between disqualified person and organization | (c) Description of transaction | (d) Corrected? | |
|---|---|---|---|---|---|
| | | | | Yes | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

2 Enter the amount of tax incurred by organization managers or disqualified persons during the year under section 4958 . . . . . . . . . . . . . . . . . . . . . . ► $ _____

3 Enter the amount of tax, if any, on line 2, above, reimbursed by the organization . . . . . . . . ► $ _____

**Part II**   **Loans to and/or From Interested Persons.**

Complete if the organization answered "Yes" on Form 990-EZ, Part V, line 38a, or Form 990, Part IV, line 26, or if the organization reported an amount on Form 990, Part X, line 5, 6, or 22

| (a) Name of interested person | (b) Relationship with organization | (c) Purpose of loan | (d) Loan to or from the organization? | | (e) Original principal amount | (f) Balance due | (g) In default? | | (h) Approved by board or committee? | | (i) Written agreement? | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | To | From | | | Yes | No | Yes | No | Yes | No |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | | ► $ | | | | | | | | | | |

**Part III**   **Grants or Assistance Benefitting Interested Persons.**

Complete if the organization answered "Yes" on Form 990, Part IV, line 27.

| (a) Name of interested person | (b) Relationship between interested person and the organization | (c) Amount of assistance | (d) Type of assistance | (e) Purpose of assistance |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.     Cat No 50056A     **Schedule L (Form 990 or 990-EZ) 2012**

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM INDEX NO. 606919/2014

NYSCEF DOC. NO. 44 RECEIVED NYSCEF: 08/30/2017

Schedule L (Form 990 or 990-EZ) 2012 Page 2

Case 18-t5691-CMG   Doc 43-15   Filed 05/08/18   Entered 05/08/18 21:30:37   Desc
Exhibit M  ACC-IRL1-IRS Form 990 for tax year 2012   Page 38 of 44

| **Part IV** | **Business Transactions Involving Interested Persons.** |
|---|---|

Complete if the organization answered "Yes" on Form 990, Part IV, line 28a, 28b, or 28c.

| **(a)** Name of interested person | **(b)** Relationship between interested person and the organization | **(c)** Amount of transaction | **(d)** Description of transaction | **(e)** Sharing of organization's revenues? | |
|---|---|---|---|---|---|
| | | | | **Yes** | **No** |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| **Part V** | **Supplemental Information** |
|---|---|

Complete this part to provide additional information for responses to questions on Schedule L (see instructions)

| **Identifier** | **Return Reference** | **Explanation** |
|---|---|---|

Schedule L (Form 990 or 990-EZ) 2012

OMB No 1545-0047

**SCHEDULE M**
**(Form 990)**

# 2012

► **Complete if the organizations answered "Yes" on Form 990, Part IV, lines 29 or 30.**
► **Attach to Form 990.**

Department of the Treasury
Internal Revenue Service

**Open to Public Inspection**

Name of the organization
AMERICAN CENTER FOR CIVIL JUSTICE RELIGIOUS LIBERTY AND TOLERANCE INC

**Employer identification number**
26-0018649

## Part I    Types of Property

| | | (a) Check if applicable | (b) Number of contributions or items contributed | (c) Noncash contribution amounts reported on Form 990, Part VIII, line 1g | (d) Method of determining noncash contribution amounts |
|---|---|---|---|---|---|
| 1 | Art—Works of art . . . . | | | | |
| 2 | Art—Historical treasures . | | | | |
| 3 | Art—Fractional interests . | | | | |
| 4 | Books and publications . . | | | | |
| 5 | Clothing and household goods . . . . . . . | | | | |
| 6 | Cars and other vehicles . . | | | | |
| 7 | Boats and planes . . . . | | | | |
| 8 | Intellectual property . . . | | | | |
| 9 | Securities—Publicly traded . | | | | |
| 10 | Securities—Closely held stock . | | | | |
| 11 | Securities—Partnership, LLC, or trust interests . . . . . | | | | |
| 12 | Securities—Miscellaneous . . | | | | |
| 13 | Qualified conservation contribution—Historic structures . . . . . . . | | | | |
| 14 | Qualified conservation contribution—Other . . . | | | | |
| 15 | Real estate—Residential . | | | | |
| 16 | Real estate—Commercial . . | | | | |
| 17 | Real estate—Other . . . | | | | |
| 18 | Collectibles . . . . . | | | | |
| 19 | Food inventory . . . | | | | |
| 20 | Drugs and medical supplies . | | | | |
| 21 | Taxidermy . . . . . . | | | | |
| 22 | Historical artifacts . . . . | | | | |
| 23 | Scientific specimens . . | | | | |
| 24 | Archeological artifacts . . | | | | |
| 25 | Other ► ( _____ ) | | | | |
| 26 | Other ► ( _____ ) | | | | |
| 27 | Other ► ( _____ ) | | | | |
| 28 | Other ► ( _____ ) | | | | |

| | | | |
|---|---|---|---|
| 29 | Number of Forms 8283 received by the organization during the tax year for contributions for which the organization completed Form 8283, Part IV, Donee Acknowledgement . . . | **29** | |

| | | | Yes | No |
|---|---|---|---|---|
| **30a** | During the year, did the organization receive by contribution any property reported in Part I, lines 1-28 that it must hold for at least three years from the date of the initial contribution, and which is not required to be used for exempt purposes for the entire holding period? . . . . . . . . . . . . . . . . | **30a** | | |
| **b** | If "Yes," describe the arrangement in Part II | | | |
| **31** | Does the organization have a gift acceptance policy that requires the review of any non-standard contributions? | **31** | | |
| **32a** | Does the organization hire or use third parties or related organizations to solicit, process, or sell noncash contributions? . . . . . . . . . . . . . . . . . . . . . . | **32a** | | |
| **b** | If "Yes," describe in Part II | | | |
| **33** | If the organization did not report an amount in column (c) for a type of property for which column (a) is checked, describe in Part II | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 990.    Cat No 51227J    Schedule M (Form 990) (2012)

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM INDEX NO. 606919/2014
NYSCEF DOC. NO. 43-15 RECEIVED NYSCEF: 08/30/2017

| | | |
|---|---|---|
| **Part II** | **Supplemental Information.** Complete this part to provide the information required by Part I, lines 30b, 32b, and 33, and whether the organization is reporting in Part I, column (b), the number of contributions, the number of items received, or a combination of both. Also complete this part for any additional information. | |

| Identifier | Return Reference | Explanation |
|---|---|---|
| | | |

Case 1-17691-cgm  Doc 43-15  Filed 05/08/18  Entered 05/08/18 21:30:37  Desc
Exhibit M the ACCJ Part II IRS Form 990 for tax year 2012  Page 40 of 44

**Schedule M (Form 990) (2012)**

efile GRAPHIC print - DO NOT PROCESS | As Filed Data |
Case 18-13091-CMG   Doc 43-15   Filed 05/08/18   Entered 05/08/18 21:30:37   Desc
Exhibit   Page 41 of 44
OMB No 1545-0047

**SCHEDULE N**
**(Form 990 or 990-EZ)**

# Liquidation, Termination, Dissolution, or Significant Disposition of Assets

▶ Complete if the organization answered "Yes" to Form 990, Part IV, lines 31 or 32; or Form 990-EZ, line 36.
▶ Attach certified copies of any articles of dissolution, resolutions, or plans.
▶ Attach to Form 990 or 990-EZ.

**2012**

Department of the Treasury
Internal Revenue Service

**Open to Public Inspection**

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CENTER FOR CIVIL JUSTICE RELIGIOUS LIBERTY AND TOLERANCE INC | 26-0018649 |

**Part I** **Liquidation, Termination, or Dissolution.** Complete this part if the organization answered "Yes" to Form 990, Part IV, line 31, or Form 990-EZ, line 36.
Part I can be duplicated if additional space is needed.

| 1 | (a)Description of asset(s) distributed or transaction expenses paid | (b)Date of distribution | (c)Fair market value of asset(s) distributed or amount of transaction expenses | (d)Method of determining FMV for asset(s) distributed or transaction expenses | (e)EIN of recipient | (f)Name and address of recipient | (g)IRC section of recipient(s) (if tax-exempt) or type of entity |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| 2 | Did or will any officer, director, trustee, or key employee of the organization | | | |
| a | Become a director or trustee of a successor or transferee organization? | 2a | | |
| b | Become an employee of, or independent contractor for, a successor or transferee organization? | 2b | | |
| c | Become a direct or indirect owner of a successor or transferee organization? | 2c | | |
| d | Receive, or become entitled to, compensation or other similar payments as a result of the organization's liquidation, termination, or dissolution? | 2d | | |
| e | If the organization answered "Yes" to any of the questions in this line, provide the name of the person involved and explain in Part III ▶ | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 990 or Form 990-EZ.    Cat No 50087Z    Schedule N (Form 990 or 990-EZ) (2012)

**FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM** INDEX NO. 606919/2014

NYSCEF DOC. NO. 2

Schedule N (Form 990 or 990-EZ) (2012) Case 18-15691-CMG   Doc 43-15   Filed 05/08/18   Entered 05/08/18 21:30:37   Desc Exhibit-(ACCOUNT IRS Form 990 for tax year 2012   Page 42 of 44 Page 2

RECEIVED NYSCEF: 08/30/2017

**Part I** **Liquidation, Termination, or Dissolution** *(continued)*

**Note.** If the organization distributed all of its assets during the tax year, then Form 990, Part X, column (B), line 16 (Total assets), and line 26 (Total liabilities), should equal -0-

| | | Yes | No |
|---|---|---|---|
| **3** | Did the organization distribute its assets in accordance with its governing instrument(s)? If "No," describe in Part III | **3** | |
| **4a** | Is the organization required to notify the attorney general or other appropriate state official of its intent to dissolve, liquidate, or terminate? | **4a** | |
| **b** | If "Yes," did the organization provide such notice? | **4b** | |
| **5** | Did the organization discharge or pay all of its liabilities in accordance with state laws? | **5** | |
| **6a** | Did the organization have any tax-exempt bonds outstanding during the year? | **6a** | |
| **b** | Did the organization discharge or defease all of its tax-exempt bond liabilities during the tax year in accordance with the Internal Revenue Code and state laws? | **6b** | |
| **c** | If "Yes" to line 6b, describe in Part III how the organization defeased or otherwise settled these liabilities If "No," explain in Part III | | |

**Part II** **Sale, Exchange, Disposition, or Other Transfer of More Than 25% of the Organization's Assets.** Complete this part if the organization answered "Yes" to Form 990, Part IV, line 32, or Form 990-EZ, line 36. Part II can be duplicated if additional space is needed.

| **1** | **(a)** Description of asset(s) distributed or transaction expenses paid | **(b)** Date of distribution | **(c)** Fair market value of asset(s) distributed or amount of transaction expenses | **(d)** Method of determining FMV for asset(s) distributed or transaction expenses | **(e)** EIN of recipient | **(f)** Name and address of recipient | **(g)** IRC section of recipient(s) (if tax-exempt) or type of entity |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **2** | Did or will any officer, director, trustee, or key employee of the organization | | | |
| **a** | Become a director or trustee of a successor or transferee organization? | **2a** | | |
| **b** | Become an employee of, or independent contractor for, a successor or transferee organization? | **2b** | | |
| **c** | Become a direct or indirect owner of a successor or transferee organization? | **2c** | | |
| **d** | Receive, or become entitled to, compensation or other similar payments as a result of the organization's significant disposition of assets? | **2d** | | |
| **e** | If the organization answered "Yes" to any of the questions in this line, provide the name of the person involved and explain in Part III ▶ | | | |

**FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM**

| **Part III** | **Supplemental Information.** Complete to provide the information required by Part I, lines 2e and 3, Part II, line 2e. Also complete this part to provide any additional information. |

| Identifier | Return Reference | Explanation |
| --- | --- | --- |
| | | |

FILED: NASSAU COUNTY CLERK 08/30/2017 10:29 PM   INDEX NO. 106919/2014
NYSCEF DOC. NO. 405   Case 18-15091-CMG   Doc 43-15   Filed 05/08/18   Entered 05/08/18 21:36:32   Desc Exhibit   RECEIVED NYSCEF: 08/30/2017

DLN: 93493225032944

# SCHEDULE O
## (Form 990 or 990-EZ)

Department of the Treasury
Internal Revenue Service

## Supplemental Information to Form 990 or 990-EZ

**Complete to provide information for responses to specific questions on
Form 990 or to provide any additional information.**
▶ **Attach to Form 990 or 990-EZ.**

**2012**

**Open to Public Inspection**

OMB No 1545-0047

| Name of the organization | Employer identification number |
|---|---|
| AMERICAN CENTER FOR CIVIL JUSTICE RELIGIOUS LIBERTY AND TOLERANCE INC | 26-0018649 |

| Identifier | Return Reference | Explanation |
|---|---|---|
| | | |
| | | Form 990 Part VI Section B Line 15 The process of approving compensation of officers, directors and key employees are all as per the Organizations conflict of interest policy  Comparability is determined by reference to published surveys of comparable positions in similarly situated organizations |
| | | Form 990 Part VI Section C Line 19 Upon request, public inspection of governing documents, forms 990 and related filings is accommodated at the Organizations principal address |